*HPD Crime Laboratory Division*
*Standard Operating Procedures: Serology/DNA*

## D3S1358.SEH

| Bin | Range (bp) | | Count | Fraction |
|---|---|---|---|---|
| 1 | <11- | <11 | 000. | .00000 |
| 2 | 11- | 11 | 000 | .00000 |
| 3 | 12- | 12 | 000 | .00000 |
| 4 | 13- | 13 | 000 | .00000 |
| 5 | 14- | 14 | 000 | .08380 |
| 6 | 15- | 15 | 000 | .35340 |
| 7 | 15.2- | 15.2 | 000 | .00000 |
| 8 | 16- | 16 | 000 | .24610 |
| 9 | 17- | 17 | 000 | .16230 |
| 10 | 17.1- | 17.1 | 000 | .00000 |
| 11 | 18- | 18 | 000 | .13870 |
| 12 | 19- | 19 | 000 | .00000 |
| 13 | >19- | 19 | 000 | .00017 |
| | Totals | | 382 | 1.0000 |

Minimum allele frequency = .000171
Null allele frequency = .00000

:REM D3S1358 allele frequencies for Hispanics from Budowle, B.,
Moretti, T. R., Baumstark, A. L., Defenbaugh, D. A., and K. M. Keys.
1999.

## D3S1358.SWH

| Bin | Range (bp) | | Count | Fraction |
|---|---|---|---|---|
| 1 | <11- | <11 | 000 | .00000 |
| 2 | 11- | 11 | 000 | .00000 |
| 3 | 12- | 12 | 000 | .00000 |
| 4 | 13- | 13 | 000 | .00000 |
| 5 | 14- | 14 | 000 | .07900 |
| 6 | 15- | 15 | 000 | .42580 |
| 7 | 15.2- | 15.2 | 000 | .00000 |
| 8 | 16- | 16 | 000 | .26560 |
| 9 | 17- | 17 | 000 | .12680 |
| 10 | 17.1- | 17.1 | 000 | .00000 |
| 11 | 18- | 18 | 000 | .08370 |
| 12 | 19- | 19 | 000 | .01440 |
| 13 | >19- | 19 | 000 | .00014 |
| | Totals | | 418 | 1.0000 |

Minimum allele frequency = .000144
Null allele frequency = .00000

:REM D3S1358 allele frequencies for Hispanics from Budowle, B.,
Moretti, T. R., Baumstark, A. L., Defenbaugh, D. A., and K. M. Keys.
1999.

*HPD Crime Laboratory Division*
*Standard Operating Procedures: Serology/DNA*

## D5S818.BLK

| Bin | Range | (bp) | Count | Fraction |
|---|---|---|---|---|
| 1 | 7- | 7 | 000 | .00000 |
| 2 | 8- | 8 | 000 | .05000 |
| 3 | 9- | 9 | 000 | .01390 |
| 4 | 10- | 10 | 000 | .06390 |
| 5 | 11- | 11 | 000 | .26110 |
| 6 | 12- | 12 | 000 | .35560 |
| 7 | 13- | 13 | 000 | .24440 |
| 8 | 14- | 14 | 000 | .00000 |
| 9 | 15- | 15 | 000 | .00000 |
| 10 | 16- | 16 | 000 | .00000 |
| | Totals | | 360 | 1.000 |

Minimum allele frequency = .013900
Null allele frequency = .00000

:REM D5S818 allele frequencies for Blacks from Budowle, B., Moretti, T. R., Baumstark, A. L., Defenbaugh, D. A., and K. M. Keys. 1999.

## D5S818.CAU

| Bin | Range | (bp) | Count | Fraction |
|---|---|---|---|---|
| 1 | 7- | 7 | 000 | .00000 |
| 2 | 8- | 8 | 000 | .00000 |
| 3 | 9- | 9 | 000 | .03080 |
| 4 | 10- | 10 | 000 | .04870 |
| 5 | 11- | 11 | 000 | .41030 |
| 6 | 12- | 12 | 000 | .35390 |
| 7 | 13- | 13 | 000 | .14620 |
| 8 | 14- | 14 | 000 | .00000 |
| 9 | 15- | 15 | 000 | .00000 |
| 10 | 16- | 16 | 000 | .00000 |
| | Totals | | 390 | 1.0000 |

Minimum allele frequency = .01280
Null allele frequency = .00000

:REM D5S818 allele frequencies for Caucasians from Budowle, B., Moretti, T. R., Baumstark, A. L., Defenbaugh, D. A., and K. M. Keys. 1999.

*HPD Crime Laboratory Division*
*Standard Operating Procedures: Serology/DNA*

## D5S818.SEH

| Bin | Range (bp) | | Count | Fraction |
|-----|-----|-----|-----|-----|
| 1 | 7- | 7 | 000 | .02290 |
| 2 | 8- | 8 | 000 | .01040 |
| 3 | 9- | 9 | 000 | .05000 |
| 4 | 10- | 10 | 000 | .04580 |
| 5 | 11- | 11 | 000 | .39380 |
| 6 | 12- | 12 | 000 | .31670 |
| 7 | 13- | 13 | 000 | .15420 |
| 8 | 14- | 14 | 000 | .00000 |
| 9 | 15- | 15 | 000 | .00000 |
| 10 | 16- | 16 | 000 | .00000 |
| | Totals | | 480 | 1.0000 |

Minimum allele frequency = .010400
Null allele frequency = .00000

:REM D5S818 allele frequencies for Hispanics from Budowle, B., Moretti, T. R., Baumstark, A. L., Defenbaugh, D. A., and K. M. Keys. 1999.

## D5S818.SWH

| Bin | Range (bp) | | Count | Fraction |
|-----|-----|-----|-----|-----|
| 1 | 7- | 7 | 000 | .06160 |
| 2 | 8- | 8 | 000 | .00000 |
| 3 | 9- | 9 | 000 | .05420 |
| 4 | 10- | 10 | 000 | .06650 |
| 5 | 11- | 11 | 000 | .42120 |
| 6 | 12- | 12 | 000 | .29060 |
| 7 | 13- | 13 | 000 | .09610 |
| 8 | 14- | 14 | 000 | .00000 |
| 9 | 15- | 15 | 000 | .00000 |
| 10 | 16- | 16 | 000 | .00000 |
| | Totals | | 406 | 1.0000 |

Minimum allele frequency = .012300
Null allele frequency = .00000

:REM D5S818 allele frequencies for Hispanics from Budowle, B., Moretti, T. R., Baumstark, A. L., Defenbaugh, D. A., and K. M. Keys. 1999.

*HPD Crime Laboratory Division*
*Standard Operating Procedures: Serology/DNA*

## D7S820.BLK

| Bin | Range | (bp) | Count | Fraction |
|-----|-------|------|-------|----------|
| 1  | 6-    | 6    | 000 | .00000 |
| 2  | 6.3-  | 6.3  | 000 | .00000 |
| 3  | 7-    | 7    | 000 | .00000 |
| 4  | 8-    | 8    | 000 | .17380 |
| 5  | 8.2-  | 8.2  | 000 | .00000 |
| 6  | 9-    | 9    | 000 | .15710 |
| 7  | 10-   | 10   | 000 | .32380 |
| 8  | 10.3- | 10.3 | 000 | .00000 |
| 9  | 11-   | 11   | 000 | .22380 |
| 10 | 12-   | 12   | 000 | .09050 |
| 11 | 13-   | 13   | 000 | .01910 |
| 12 | 14-   | 14   | 000 | .00000 |
| 13 | 15-   | 15   | 000 | .00000 |
| | | Totals | 420 | 1.0000 |

```
Minimum allele frequency = .011900
Null allele frequency = .00000
```

:REM D7S820 allele frequencies for Blacks from Budowle, B., Moretti, T. R., Baumstark, A. L., Defenbaugh, D. A., and K. M. Keys. 1999.

## D7S820.CAU

| Bin | Range | (bp) | Count | Fraction |
|-----|-------|------|-------|----------|
| 1  | 6-    | 6    | 000 | .00000 |
| 2  | 6.3-  | 6.3  | 000 | .00000 |
| 3  | 7-    | 7    | 000 | .01720 |
| 4  | 8-    | 8    | 000 | .16260 |
| 5  | 8.2-  | 8.2  | 000 | .00000 |
| 6  | 9-    | 9    | 000 | .14780 |
| 7  | 10-   | 10   | 000 | .29060 |
| 8  | 10.3- | 10.3 | 000 | .00000 |
| 9  | 11-   | 11   | 000 | .20200 |
| 10 | 12-   | 12   | 000 | .14040 |
| 11 | 13-   | 13   | 000 | .02960 |
| 12 | 14-   | 14   | 000 | .00000 |
| 13 | 15-   | 15   | 000 | .00000 |
| | | Totals | 406 | 1.0000 |

```
Minimum allele frequency = .012300
Null allele frequency = .00000
```

:REM D7S820 allele frequencies for Caucasians from Budowle, B., Moretti, T. R., Baumstark, A. L., Defenbaugh, D. A., and K. M. Keys. 1999.



*HPD Crime Laboratory Division*
*Standard Operating Procedures: Serology/DNA*

## D7S820.SEH

| Bin | Range | (bp) | Count | Fraction |
|---|---|---|---|---|
| 1 | 6- | 6 | 000 | .00000 |
| 2 | 6.3- | 6.3 | 000 | .00000 |
| 3 | 7- | 7 | 000 | .01040 |
| 4 | 8- | 8 | 000 | .14170 |
| 5 | 8.2- | 8.2 | 000 | .00000 |
| 6 | 9- | 9 | 000 | .12500 |
| 7 | 10- | 10 | 000 | .26670 |
| 8 | 10.3- | 10.3 | 000 | .00000 |
| 9 | 11- | 11 | 000 | .22710 |
| 10 | 12- | 12 | 000 | .18750 |
| 11 | 13- | 13 | 000 | .03540 |
| 12 | 14- | 14 | 000 | .00000 |
| 13 | 15- | 15 | 000 | .00000 |
| | Totals | | 480 | 1.0000 |

```
Minimum allele frequency = .010400
Null allele frequency = .00000
```

:REM D7S820 allele frequencies for Hispanics from Budowle, B., Moretti, T. R., Baumstark, A. L., Defenbaugh, D. A., and K. M. Keys. 1999.

## D7S820.SWH

| Bin | Range | (bp) | Count | Fraction |
|---|---|---|---|---|
| 1 | 6- | 6 | 000 | .00000 |
| 2 | 6.3- | 6.3 | 000 | .00000 |
| 3 | 7- | 7 | 000 | .02150 |
| 4 | 8- | 8 | 000 | .09810 |
| 5 | 8.2- | 8.2 | 000 | .00000 |
| 6 | 9- | 9 | 000 | .04790 |
| 7 | 10- | 10 | 000 | .30620 |
| 8 | 10.3- | 10.3 | 000 | .00000 |
| 9 | 11- | 11 | 000 | .28950 |
| 10 | 12- | 12 | 000 | .19140 |
| 11 | 13- | 13 | 000 | .03830 |
| 12 | 14- | 14 | 000 | .00000 |
| 13 | 15- | 15 | 000 | .00000 |
| | Totals | | 418 | 1.0000 |

```
Minimum allele frequency = .012000
Null allele frequency = .00000
```

:REM D7S820 allele frequencies for Hispanics from Budowle, B., Moretti, T. R., Baumstark, A. L., Defenbaugh, D. A., and K. M. Keys. 1999.



*HPD Crime Laboratory Division*
*Standard Operating Procedures: Serology/DNA*

## D8S1179.BLK

| Bin | Range | (bp) | Count | Fraction |
|-----|-------|------|-------|----------|
| 1 | 8- | 8 | 000 | .00000 |
| 2 | 9- | 9 | 000 | .00000 |
| 3 | 10- | 10 | 000 | .02500 |
| 4 | 11- | 11 | 000 | .03610 |
| 5 | 12- | 12 | 000 | .10830 |
| 6 | 13- | 13 | 000 | .22220 |
| 7 | 14- | 14 | 000 | .33330 |
| 8 | 15- | 15 | 000 | .21390 |
| 9 | 16- | 16 | 000 | .04440 |
| 10 | 17- | 17 | 000 | .00000 |
| 11 | 18- | 18 | 000 | .00000 |
| 12 | 19- | 19 | 000 | .00000 |
| Totals | | | 360 | 1.000 |

Minimum allele frequency = .013900
Null allele frequency = .00000

:REM D8S1179 allele frequencies for Blacks from Budowle, B., Moretti, T. R., Baumstark, A. L., Defenbaugh, D. A., and K. M. Keys. 1999.

## D8S1179.CAU

| Bin | Range | (bp) | Count | Fraction |
|-----|-------|------|-------|----------|
| 1 | 8- | 8 | 000 | .01790 |
| 2 | 9- | 9 | 000 | .00000 |
| 3 | 10- | 10 | 000 | .10200 |
| 4 | 11- | 11 | 000 | .05870 |
| 5 | 12- | 12 | 000 | .14540 |
| 6 | 13- | 13 | 000 | .33930 |
| 7 | 14- | 14 | 000 | .20150 |
| 8 | 15- | 15 | 000 | .10970 |
| 9 | 16- | 16 | 000 | .01280 |
| 10 | 17- | 17 | 000 | .00000 |
| 11 | 18- | 18 | 000 | .00000 |
| 12 | 19- | 19 | 000 | .00000 |
| Totals | | | 392 | 1.0000 |

Minimum allele frequency = .012800
Null allele frequency = .00000

:REM D8S1179 allele frequencies for Caucasians from Budowle, B., Moretti, T. R., Baumstark, A. L., Defenbaugh, D. A., and K. M. Keys. 1999.

*HPD Crime Laboratory Division*
*Standard Operating Procedures: Serology/DNA*

## D8S1179.SEH

| Bin | Range | (bp) | Count | Fraction |
|-----|-------|------|-------|----------|
| 1 | 8- | 8 | 000 | .01570 |
| 2 | 9- | 9 | 000 | .00000 |
| 3 | 10- | 10 | 000 | .09690 |
| 4 | 11- | 11 | 000 | .05240 |
| 5 | 12- | 12 | 000 | .10730 |
| 6 | 13- | 13 | 000 | .35600 |
| 7 | 14- | 14 | 000 | .21200 |
| 8 | 15- | 15 | 000 | .12040 |
| 9 | 16- | 16 | 000 | .02620 |
| 10 | 17- | 17 | 000 | .00000 |
| 11 | 18- | 18 | 000 | .00000 |
| 12 | 19- | 19 | 000 | .00000 |
| | Totals | | 382 | 1.0000 |

Minimum allele frequency = .013100
Null allele frequency = .00000

:REM D8S1179 allele frequencies for Hispanics from Budowle, B.,
Moretti, T. R., Baumstark, A. L., Defenbaugh, D. A., and K. M. Keys.
1999.

## D8S1179.SWH

| Bin | Range | (bp) | Count | Fraction |
|-----|-------|------|-------|----------|
| 1 | 8- | 8 | 000 | .00000 |
| 2 | 9- | 9 | 000 | .00000 |
| 3 | 10- | 10 | 000 | .09360 |
| 4 | 11- | 11 | 000 | .06160 |
| 5 | 12- | 12 | 000 | .12070 |
| 6 | 13- | 13 | 000 | .32510 |
| 7 | 14- | 14 | 000 | .24630 |
| 8 | 15- | 15 | 000 | .11580 |
| 9 | 16- | 16 | 000 | .02460 |
| 10 | 17- | 17 | 000 | .00000 |
| 11 | 18- | 18 | 000 | .00000 |
| 12 | 19- | 19 | 000 | .00000 |
| | Totals | | 406 | 1.0000 |

Minimum allele frequency = .012300
Null allele frequency = .00000

:REM D8S1179 allele frequencies for Hispanics from Budowle, B.,
Moretti, T. R., Baumstark, A. L., Defenbaugh, D. A., and K. M. Keys.
1999.

*HPD Crime Laboratory Division*
*Standard Operating Procedures: Serology/DNA*

FGA.BLK

| Bin | Range (bp) | Count | Fraction |
|-----|------------|-------|----------|
| 1 | <17- <17 | 000 | .00000 |
| 2 | 17- 17 | 000 | .00000 |
| 3 | 18- 18 | 000 | .00000 |
| 4 | 18.2- 18.2 | 000 | .00000 |
| 5 | 19- 19 | 000 | .05280 |
| 6 | 19.2- 19.2 | 000 | .00000 |
| 7 | 19.3- 19.3 | 000 | .00019 |
| 8 | 20- 20 | 000 | .07220 |
| 9 | 20.2- 20.2 | 000 | .00000 |
| 10 | 21- 21 | 000 | .12500 |
| 11 | 21.2- 21.2 | 000 | .00000 |
| 12 | 22- 22 | 000 | .22500 |
| 13 | 22.2- 22.2 | 000 | .00000 |
| 14 | 23- 23 | 000 | .12500 |
| 15 | 23.2- 23.2 | 000 | .00000 |
| 16 | 23.3- 23.3 | 000 | .00000 |
| 17 | 24- 24 | 000 | .18610 |
| 18 | 24.2- 24.2 | 000 | .00000 |
| 19 | 25- 25 | 000 | .10000 |
| 20 | 26- 26 | 000 | .03610 |
| 21 | 26.2- 26.2 | 000 | .00000 |
| 22 | 27- 27 | 000 | .02220 |
| 23 | 28- 28 | 000 | .01670 |
| 24 | 29- 29 | 000 | .00000 |
| 25 | 30- 30 | 000 | .00000 |
| 26 | >31- >31 | 000 | .00000 |
| | Totals | 360 | 1.000 |

Minimum allele frequency = .000193
Null allele frequency = .00000

:REM FGA allele frequencies for Blacks from Budowle, B., Moretti, T.
R., Baumstark, A. L., Defenbaugh, D. A., and K. M. Keys. 1999.

*HPD Crime Laboratory Division*
*Standard Operating Procedures: Serology/DNA*

## FGA.CAU

| Bin | Range (bp) | Count | Fraction |
|-----|------------|-------|----------|
| 1 | <17- <17 | 000 | .00000 |
| 2 | 17- 17 | 000 | .00000 |
| 3 | 18- 18 | 000 | .03060 |
| 4 | 18.2- 18.2 | 000 | .00000 |
| 5 | 19- 19 | 000 | .05610 |
| 6 | 19.2- 19.2 | 000 | .00000 |
| 7 | 19.3- 19.3 | 000 | .00016 |
| 8 | 20- 20 | 000 | .14540 |
| 9 | 20.2- 20.2 | 000 | .00000 |
| 10 | 21- 21 | 000 | .17350 |
| 11 | 21.2- 21.2 | 000 | .00000 |
| 12 | 22- 22 | 000 | .18880 |
| 13 | 22.2- 22.2 | 000. | .00000 |
| 14 | 23- 23 | 000 | .15820 |
| 15 | 23.2- 23.2 | 000 | .00000 |
| 16 | 23.3- 23.3 | 000 | .00000 |
| 17 | 24- 24 | 000 | .13780 |
| 18 | 24.2- 24.2 | 000 | .00000 |
| 19 | 25- 25 | 000 | .06890 |
| 20 | 26- 26 | 000 | .01790 |
| 21 | 26.2- 26.2 | 000 | .00000 |
| 22 | 27- 27 | 000 | .00000 |
| 23 | 28- 28 | 000 | .00000 |
| 24 | 29- 29 | 000 | .00000 |
| 25 | 30- 30 | 000 | .00000 |
| 26 | >31- >31 | 000 | .00000 |
| | Totals | 392 | 1.0000 |

Minimum allele frequency = .000163
Null allele frequency = .00000

:REM FGA allele frequencies for Caucasians from Budowle, B., Moretti,
T. R., Baumstark, A. L., Defenbaugh, D. A., and K. M. Keys. 1999.

*HPD Crime Laboratory Division*
*Standard Operating Procedures: Serology/DNA*

FGA.SEH

| Bin | Range (bp) | Count | Fraction |
|-----|------------|-------|----------|
| 1 | <17- <17 | 000 | .00000 |
| 2 | 17- 17 | 000 | .00000 |
| 3 | 18- 18 | 000 | .00000 |
| 4 | 18.2- 18.2 | 000 | .00000 |
| 5 | 19- 19 | 000 | .08380 |
| 6 | 19.2- 19.2 | 000 | .00000 |
| 7 | 19.3- 19.3 | 000 | .00017 |
| 8 | 20- 20 | 000 | .11780 |
| 9 | 20.2- 20.2 | 000 | .00000 |
| 10 | 21- 21 | 000 | .13610 |
| 11 | 21.2- 21.2 | 000 | .00000 |
| 12 | 22- 22 | 000 | .14920 |
| 13 | 22.2- 22.2 | 000 | .00000 |
| 14 | 23- 23 | 000 | .14920 |
| 15 | 23.2- 23.2 | 000 | .00000 |
| 16 | 23.3- 23.3 | 000 | .00000 |
| 17 | 24- 24 | 000 | .14660 |
| 18 | 24.2- 24.2 | 000 | .00000 |
| 19 | 25- 25 | 000 | .11260 |
| 20 | 26- 26 | 000 | .04710 |
| 21 | 26.2- 26.2 | 000 | .00000 |
| 22 | 27- 27 | 000 | .02620 |
| 23 | 28- 28 | 000 | .00000 |
| 24 | 29- 29 | 000 | .00000 |
| 25 | 30- 30 | 000 | .00000 |
| 26 | >31- >31 | 000 | .00000 |
| | Totals | 382 | 1.0000 |

Minimum allele frequency = .000171
Null allele frequency = .00000

:REM FGA allele frequencies for Hispanics from Budowle, B., Moretti, T. R., Baumstark, A. L., Defenbaugh, D. A., and K. M. Keys. 1999.



*HPD Crime Laboratory Division*
*Standard Operating Procedures: Serology/DNA*

FGA.SWH

| Bin | Range (bp) | | Count | Fraction |
|---|---|---|---|---|
| 1 | <17- | <17 | 000 | .00000 |
| 2 | 17- | 17 | 000 | .00000 |
| 3 | 18- | 18 | 000 | .00000 |
| 4 | 18.2- | 18.2 | 000 | .00000 |
| 5 | 19- | 19 | 000 | .07880 |
| 6 | 19.2- | 19.2 | 000 | .00000 |
| 7 | 19.3- | 19.3 | 000 | .00015 |
| 8 | 20- | 20 | 000 | .07140 |
| 9 | 20.2- | 20.2 | 000 | .00000 |
| 10 | 21- | 21 | 000 | .13050 |
| 11 | 21.2- | 21.2 | 000 | .00000 |
| 12 | 22- | 22 | 000 | .17730 |
| 13 | 22.2- | 22.2 | 000 | .00000 |
| 14 | 23- | 23 | 000 | .14040 |
| 15 | 23.2- | 23.2 | 000 | .00000 |
| 16 | 23.3- | 23.3 | 000 | .00000 |
| 17 | 24- | 24 | 000 | .12560 |
| 18 | 24.2- | 24.2 | 000 | .00000 |
| 19 | 25- | 25 | 000 | .13790 |
| 20 | 26- | 26 | 000 | .08370 |
| 21 | 26.2- | 26.2 | 000 | .00000 |
| 22 | 27- | 27 | 000 | .03200 |
| 23 | 28- | 28 | 000 | .00000 |
| 24 | 29- | 29 | 000 | .00000 |
| 25 | 30- | 30 | 000 | .00000 |
| 26 | >31- | >31 | 000 | .00000 |
| | Totals | | 406 | 1.0000 |

Minimum allele frequency = .000151
Null allele frequency = .00000

:REM FGA allele frequencies for Hispanics from Budowle, B., Moretti, T.
R., Baumstark, A. L., Defenbaugh, D. A., and K. M. Keys. 1999.



## TH01.BLK

| Bin | Range | (bp) | Count | Fraction |
|-----|-------|------|-------|----------|
| 1 | 5- | 5 | 000 | .00000 |
| 2 | 6- | 6 | 000 | .10950 |
| 3 | 7- | 7 | 000 | .44050 |
| 4 | 8- | 8 | 000 | .18570 |
| 5 | 8.3- | 8.3 | 000 | .00000 |
| 6 | 9- | 9 | 000 | .14520 |
| 7 | 9.3- | 9.3 | 000 | .10480 |
| 8 | 10- | 10 | 000 | .01430 |
| | Totals | | 420 | 1.0000 |

Minimum allele frequency = .01190
Null allele frequency = .00000

:REM TH01 allele frequencies for Blacks from Budowle, B., Moretti, T. R., Baumstark, A. L., Defenbaugh, D. A., and K. M. Keys. 1999.

## TH01.CAU

| Bin | Range | (bp) | Count | Fraction |
|-----|-------|------|-------|----------|
| 1 | 5- | 5 | 000 | .00000 |
| 2 | 6- | 6 | 000 | .22660 |
| 3 | 7- | 7 | 000 | .17240 |
| 4 | 8- | 8 | 000 | .12560 |
| 5 | 8.3- | 8.3 | 000 | .00000 |
| 6 | 9- | 9 | 000 | .16500 |
| 7 | 9.3- | 9.3 | 000 | .30540 |
| 8 | 10- | 10 | 000 | .00000 |
| | Totals | | 406 | 1.0000 |

Minimum allele frequency = .012300
Null allele frequency = .00000

:REM TH01 allele frequencies for Caucasians from Budowle, B., Moretti, T. R., Baumstark, A. L., Defenbaugh, D. A., and K. M. Keys. 1999.

*HPD Crime Laboratory Division*
*Standard Operating Procedures: Serology/DNA*

## TH01.SEH

| Bin | Range | (bp) | Count | Fraction |
|-----|-------|------|-------|----------|
| 1 | 5- | 5 | 000 | .00000 |
| 2 | 6- | 6 | 000 | .21250 |
| 3 | 7- | 7 | 000 | .25210 |
| 4 | 8- | 8 | 000 | .10420 |
| 5 | 8.3- | 8.3 | 000 | .00000 |
| 6 | 9- | 9 | 000 | .18540 |
| 7 | 9.3- | 9.3 | 000 | .23540 |
| 8 | 10- | 10 | 000 | .01040 |
| | Totals | | 480 | 1.0000 |

Minimum allele frequency = .010400
Null allele frequency = .00000

:REM TH01 allele frequencies for Hispanics from Budowle, B., Moretti, T. R., Baumstark, A. L., Defenbaugh, D. A., and K. M. Keys. 1999.

## TH01.SWH

| Bin | Range | (bp) | Count | Fraction |
|-----|-------|------|-------|----------|
| 1 | 5- | 5 | 000 | .00000 |
| 2 | 6- | 6 | 000 | .23210 |
| 3 | 7- | 7 | 000 | .33730 |
| 4 | 8- | 8 | 000 | .08130 |
| 5 | 8.3- | 8.3 | 000 | .00000 |
| 6 | 9- | 9 | 000 | .10290 |
| 7 | 9.3- | 9.3 | 000 | .24160 |
| 8 | 10- | 10 | 000 | .00000 |
| | Totals | | 418 | 1.0000 |

Minimum allele frequency = .012000
Null allele frequency = .00000

:REM TH01 allele frequencies for Hispanics from Budowle, B., Moretti, T. R., Baumstark, A. L., Defenbaugh, D. A., and K. M. Keys. 1999.

*HPD Crime Laboratory Division*
*Standard Operating Procedures: Serology/DNA*

## TPOX.BLK

| Bin | Range | (bp) | Count | Fraction |
|-----|-------|------|-------|----------|
| 1 | 6- | 6 | 000 | .08610 |
| 2 | 7- | 7 | 000 | .02150 |
| 3 | 8- | 8 | 000 | .36840 |
| 4 | 9- | 9 | 000 | .18180 |
| 5 | 10- | 10 | 000 | .09330 |
| 6 | 11- | 11 | 000 | .22490 |
| 7 | 12- | 12 | 000 | .02390 |
| 8 | 13- | 13 | 000 | .00000 |
| | Totals | | 418 | 1.0000 |

Minimum allele frequency = .012000
Null allele frequency = .00000

:REM TPOX allele frequencies for Blacks from Budowle, B., Moretti, T. R., Baumstark, A. L., Defenbaugh, D. A., and K. M. Keys. 1999.

## TPOX.CAU

| Bin | Range | (bp) | Count | Fraction |
|-----|-------|------|-------|----------|
| 1 | 6- | 6 | 000 | .00000 |
| 2 | 7- | 7 | 000 | .00000 |
| 3 | 8- | 8 | 000 | .54430 |
| 4 | 9- | 9 | 000 | .12320 |
| 5 | 10- | 10 | 000 | .03700 |
| 6 | 11- | 11 | 000 | .25370 |
| 7 | 12- | 12 | 000 | .03940 |
| 8 | 13- | 13 | 000 | .00000 |
| | Totals | | 406 | 1.0000 |

Minimum allele frequency = .012300
Null allele frequency = .00000

:REM TPOX allele frequencies for Caucasians from Budowle, B., Moretti, T. R., Baumstark, A. L., Defenbaugh, D. A., and K. M. Keys. 1999.

*HPD Crime Laboratory Division*
*Standard Operating Procedures: Serology/DNA*

## TPOX.SEH

| Bin | Range (bp) | | Count | Fraction |
|---|---|---|---|---|
| 1 | 6- | 6 | 000 | .00000 |
| 2 | 7- | 7 | 000 | .00000 |
| 3 | 8- | 8 | 000 | .50630 |
| 4 | 9- | 9 | 000 | .08330 |
| 5 | 10- | 10 | 000 | .06250 |
| 6 | 11- | 11 | 000 | .27710 |
| 7 | 12- | 12 | 000 | .06460 |
| 8 | 13- | 13 | 000 | .00000 |
| | Totals | | 480 | 1.0000 |

Minimum allele frequency = .010400
Null allele frequency = .00000

:REM TPOX allele frequencies for Hispanics from Budowle, B., Moretti, T. R., Baumstark, A. L., Defenbaugh, D. A., and K. M. Keys. 1999.

## TPOX.SWH

| Bin | Range (bp) | | Count | Fraction |
|---|---|---|---|---|
| 1 | 6- | 6 | 000 | .00000 |
| 2 | 7- | 7 | 000 | .00000 |
| 3 | 8- | 8 | 000 | .55500 |
| 4 | 9- | 9 | 000 | .03350 |
| 5 | 10- | 10 | 000 | .03350 |
| 6 | 11- | 11 | 000 | .27270 |
| 7 | 12- | 12 | 000 | .09330 |
| 8 | 13- | 13 | 000 | .00000 |
| | Totals | | 418 | 1.0000 |

Minimum allele frequency = .012000
Null allele frequency = .00000

:REM TPOX allele frequencies for Hispanics from Budowle, B., Moretti, T. R., Baumstark, A. L., Defenbaugh, D. A., and K. M. Keys. 1999.

*HPD Crime Laboratory Division*
*Standard Operating Procedures: Serology/DNA*

### vWA.BLK

| Bin | Range | (bp) | Count | Fraction |
|---|---|---|---|---|
| 1 | 11- | 11 | 000 | .00000 |
| 2 | 12- | 12 | 000 | .00000 |
| 3 | 13- | 13 | 000 | .00000 |
| 4 | 14- | 14 | 000 | .06670 |
| 5 | 15- | 15 | 000 | .23610 |
| 6 | 16- | 16 | 000 | .26940 |
| 7 | 17- | 17 | 000 | .18330 |
| 8 | 18- | 18 | 000 | .13610 |
| 9 | I9- | 19 | 000 | .07220 |
| 10 | 20- | 20 | 000 | .02780 |
| 11 | 21- | 21 | 000 | .00000 |
| 12 | 22- | 22 | 000 | .00000 |
| | Totals | | 360 | 1.000 |

Minimum allele frequency = .013900
Null allele frequency = .00000

:REM vWA allele frequencies for Blacks from Budowle, B., Moretti, T. R., Baumstark, A. L., Defenbaugh, D. A., and K. M. Keys. 1999.

### vWA.CAU

| Bin | Range | (bp) | Count | Fraction |
|---|---|---|---|---|
| 1 | 11- | 11 | 000 | .00000 |
| 2 | 12- | 12 | 000 | .00000 |
| 3 | 13- | 13 | 000 | .00000 |
| 4 | 14- | 14 | 000 | .10200 |
| 5 | 15- | 15 | 000 | .11220 |
| 6 | 16- | 16 | 000 | .20150 |
| 7 | 17- | 17 | 000 | .26280 |
| 8 | 18- | 18 | 000 | .22190 |
| 9 | 19- | 19 | 000 | .08420 |
| 10 | 20- | 20 | 000 | .00000 |
| 11 | 21- | 21 | 000 | .00000 |
| 12 | 22- | 22 | 000 | .00000 |
| | Totals | | 392 | 1.0000 |

Minimum allele frequency = .012800
Null allele frequency = .00000

:REM vWA allele frequencies for Caucasians from Budowle, B., Moretti, T. R., Baumstark, A. L., Defenbaugh, D. A., and K. M. Keys. 1999.

*HPD Crime Laboratory Division*
*Standard Operating Procedures: Serology/DNA*

vWA.SEH

| Bin | Range | (bp) | Count | Fraction |
|-----|-------|------|-------|----------|
| 1 | 11- | 11 | 000 | .00000 |
| 2 | 12- | 12 | 000 | .00000 |
| 3 | 13- | 13 | 000 | .00000 |
| 4 | 14- | 14 | 000 | .06880 |
| 5 | 15- | 15 | 000 | .10000 |
| 6 | 16- | 16 | 000 | .26880 |
| 7 | 17- | 17 | 000 | .30420 |
| 8 | 18- | 18 | 000 | .18750 |
| 9 | 19- | 19 | 000 | .05000 |
| 10 | 20- | 20 | 000 | .01670 |
| 11 | 21- | 21 | 000 | .00000 |
| 12 | 22- | 22 | 000 | .00000 |
| | Totals | | 480 | 1.0000 |

Minimum allele frequency = .010400
Null allele frequency = .00000

:REM vWA allele frequencies for Hispanics from Budowle, B., Moretti, T. R., Baumstark, A. L., Defenbaugh, D. A., and K. M. Keys. 1999.


vWA.SWH

| Bin | Range | (bp) | Count | Fraction |
|-----|-------|------|-------|----------|
| 1 | 11- | 11 | 000 | .00000 |
| 2 | 12- | 12 | 000 | .00000 |
| 3 | 13- | 13 | 000 | .00000 |
| 4 | 14- | 14 | 000 | .06160 |
| 5 | 15- | 15 | 000 | .07640 |
| 6 | 16- | 16 | 000 | .35960 |
| 7 | 17- | 17 | 000 | .22170 |
| 8 | 18- | 18 | 000 | .19460 |
| 9 | 19- | 19 | 000 | .07140 |
| 10 | 20- | 20 | 000 | .01230 |
| 11 | 21- | 21 | 000 | .00000 |
| 12 | 22- | 22 | 000 | .00000 |
| | Totals | | 406 | 1.0000 |

Minimum allele frequency = .012300
Null allele frequency = .00000

:REM vWA allele frequencies for Hispanics from Budowle, B., Moretti, T. R., Baumstark, A. L., Defenbaugh, D. A., and K. M. Keys. 1999.


## A.2   ASIAN

The data files for the loci D3S1358, vWA, FGA, D8S1179, D21S11, D18S51, D5S818, D13S317, and D7S820 for the Chinese and Vietnamese populations were created using data presented in: Borys, S., A. Eisenberg, G. Carmody, and R. Fourney. 1999. Allele frequencies for nine STR loci in African-American, Chinese, Vietnamese, and Bangladesh populations. J Forensic Sci 44(6):1316-1318.

*HPD Crime Laboratory Division*
*Standard Operating Procedures: Serology/DNA*

The data files for the loci D3S1358, vWA, FGA, D8S1179, D21S11, D18S51, D5S818, D13S317, and D7S820 for the Japanese population were created using data presented in: Borys, S., R. Iwamoto, J. Miyakoshi, G. Carmody, and R. Fourney. 1999. Allele frequency distributions for nine STR loci in the Japanese population. J Forensic Sci 44(6):1319.

D13S317.CHI

| Bin | Range | (bp) | Count | Fraction |
|-----|-------|------|-------|----------|
| 1 | <7- | <7 | 000 | .00000 |
| 2 | 7- | 7 | 000 | .00000 |
| 3 | 8- | 8 | 000 | .26000 |
| 4 | 8.1- | 8.1 | 000 | .00000 |
| 5 | 9- | 9 | 000 | .14000 |
| 6 | 10- | 10 | 000 | .18000 |
| 7 | 11- | 11 | 000 | .19000 |
| 8 | 12- | 12 | 000 | .15000 |
| 9 | 13- | 13 | 000 | .06000 |
| 10 | 14- | 14 | 000 | .02000 |
| 11 | 15- | 15 | 000 | .00000 |
| | Totals | | 100 | 1.000 |

Minimum allele frequency = .05000
Null allele frequency = .00000

:REM D13S317 allele frequencies for Chinese from Borys, S., et al. 1999.

D13S317.JAP

| Bin | Range | (bp) | Count | Fraction |
|-----|-------|------|-------|----------|
| 1 | <7- | <7 | 000 | .00000 |
| 2 | 7- | 7 | 000 | .00300 |
| 3 | 8- | 8 | 000 | .27900 |
| 4 | 8.1- | 8.1 | 000 | .00000 |
| 5 | 9- | 9 | 000 | .12500 |
| 6 | 10- | 10 | 000 | .10500 |
| 7 | 11- | 11 | 000 | .23000 |
| 8 | 12- | 12 | 000 | .19800 |
| 9 | 13- | 13 | 000 | .04400 |
| 10 | 14- | 14 | 000 | .01700 |
| 11 | 15- | 15 | 000 | .00000 |
| | Totals | | 344 | 1.000 |

Minimum allele frequency = .01453
Null allele frequency = .00000

:REM D13S317 allele frequencies for Japanese from Borys, S., et al. 1999.

*HPD Crime Laboratory Division*
*Standard Operating Procedures: Serology/DNA*

## D13S317.VET

| Bin | Range | (bp) | Count | Fraction |
|-----|-------|------|-------|----------|
| 1 | <7- | <7 | 000 | .00000 |
| 2 | 7- | 7 | 000 | .00000 |
| 3 | 8- | 8 | 000 | .38000 |
| 4 | 8.1- | 8.1 | 000 | .00000 |
| 5 | 9- | 9 | 000 | .09000 |
| 6 | 10- | 10 | 000 | .13000 |
| 7 | 11- | 11 | 000 | .23000 |
| 8 | 12- | 12 | 000 | .14000 |
| 9 | 13- | 13 | 000 | .02000 |
| 10 | 14- | 14 | 000 | .01000 |
| 11 | 15- | 15 | 000 | .00000 |
| | Totals | | 100 | 1.000 |

Minimum allele frequency = .05000
Null allele frequency = .00000

:REM D13S317 allele frequencies for Vietnamese from Borys, S., et al. 1999.

## D18S51.CHI

| Bin | Range | (bp) | Count | Fraction |
|-----|-------|------|-------|----------|
| 1 | 9- | 9 | 000 | .00000 |
| 2 | 10- | 10 | 000 | .00000 |
| 3 | 10.2- | 10.2 | 000 | .00000 |
| 4 | 11- | 11 | 000 | .00000 |
| 5 | 12- | 12 | 000 | .02000 |
| 6 | 13- | 13 | 000 | .14000 |
| 7 | 13.2- | 13.2 | 000 | .00000 |
| 8 | 14- | 14 | 000 | .18000 |
| 9 | 14.2- | 14.2 | 000 | .00000 |
| 10 | 15- | 15 | 000 | .31000 |
| 11 | 16- | 16 | 000 | .11000 |
| 12 | 17- | 17 | 000 | .07000 |
| 13 | 18- | 18 | 000 | .05000 |
| 14 | 19- | 19 | 000 | .04000 |
| 15 | 20- | 20 | 000 | .02000 |
| 16 | 20.2- | 20.2 | 000 | .00000 |
| 17 | 21- | 21 | 000 | .03000 |
| 18 | 21.2- | 21.2 | 000 | .00000 |
| 19 | 22- | 22 | 000 | .00000 |
| 20 | 23- | 23 | 000 | .02000 |
| 21 | 24- | 24 | 000 | .01000 |
| 22 | 25- | 25 | 000 | .00000 |
| 23 | 26- | 26 | 000 | .00000 |
| | Totals | | 100 | 1.0000 |

Minimum allele frequency = .05000
Null allele frequency = .00000

:REM D18S51 allele frequencies for Chinese from Borys, S., A. Eisenberg, G. Carmody, and R. Fourney. 1999.

*HPD Crime Laboratory Division*
*Standard Operating Procedures: Serology/DNA*

D18S51.JAP

| Bin | Range (bp) | | Count | Fraction |
|---|---|---|---|---|
| 1 | 9- | 9 | 000 | .00000 |
| 2 | 10- | 10 | 000 | .00300 |
| 3 | 10.2- | 10.2 | 000 | .00000 |
| 4 | 11- | 11 | 000 | .00600 |
| 5 | 12- | 12 | 000 | .04900 |
| 6 | 13- | 13 | 000 | .19800 |
| 7 | 13.2- | 13.2 | 000 | .00000 |
| 8 | 14- | 14 | 000 | .21500 |
| 9 | 14.2- | 14.2 | 000 | .00000 |
| 10 | 15- | 15 | 000 | .20600 |
| 11 | 16- | 16 | 000 | .12200 |
| 12 | 17- | 17 | 000 | .05200 |
| 13 | 18- | 18 | 000 | .04700 |
| 14 | 19- | 19 | 000 | .03200 |
| 15 | 20- | 20 | 000 | .02600 |
| 16 | 20.2- | 20.2 | 000 | .00000 |
| 17 | 21- | 21 | 000 | .01700 |
| 18 | 21.2- | 21.2 | 000 | .00000 |
| 19 | 22- | 22 | 000 | .00300 |
| 20 | 23- | 23 | 000 | .01500 |
| 21 | 24- | 24 | 000 | .00300 |
| 22 | 25- | 25 | 000 | .00600 |
| 23 | 26- | 26 | 000 | .00000 |
| | Totals | | 344 | 1.0000 |

Minimum allele frequency = .01453
Null allele frequency = .00000

:REM D18S51 allele frequencies for Japanese from Borys, S., R. Iwamoto, J. Miyakoshi, G. Carmody, and R. Fourney. 1999.

*HPD Crime Laboratory Division*
*Standard Operating Procedures: Serology/DNA*

D18S51.VET

| Bin | Range (bp) | | Count | Fraction |
|---|---|---|---|---|
| 1 | 9- | 9 | 000 | .00000 |
| 2 | 10- | 10 | 000 | .00000 |
| 3 | 10.2- | 10.2 | 000 | .00000 |
| 4 | 11- | 11 | 000 | .00000 |
| 5 | 12- | 12 | 000 | .07000 |
| 6 | 13- | 13 | 000 | .19000 |
| 7 | 13.2- | 13.2 | 000 | .00000 |
| 8 | 14- | 14 | 000 | .21000 |
| 9 | 14.2- | 14.2 | 000 | .00000 |
| 10 | 15- | 15 | 000 | .19000 |
| 11 | 16- | 16 | 000 | .16000 |
| 12 | 17- | 17 | 000 | .04000 |
| 13 | 18- | 18 | 000 | .05000 |
| 14 | 19- | 19 | 000 | .02000 |
| 15 | 20- | 20 | 000 | .01000 |
| 16 | 20.2- | 20.2 | 000 | .00000 |
| 17 | 21- | 21 | 000 | .03000 |
| 18 | 21.2- | 21.2 | 000 | .00000 |
| 19 | 22- | 22 | 000 | .01000 |
| 20 | 23- | 23 | 000 | .00000 |
| 21 | 24- | 24 | 000 | .00000 |
| 22 | 25- | 25 | 000 | .02000 |
| 23 | 26- | 26 | 000 | .00000 |
| | | | -------- | -------- |
| | Totals | | 100 | 1.0000 |

Minimum allele frequency = .05000
Null allele frequency = .00000

:REM D18S51 allele frequencies for Vietnamese from Borys, S., A.
Eisenberg, G. Carmody, and R. Fourney. 1999,

*HPD Crime Laboratory Division*
*Standard Operating Procedures: Serology/DNA*

## D21S11.CHI

| Bin | Range (bp) | Count | Fraction |
|-----|-----------|-------|----------|
| 1 | 24.2- 24.2 | 000 | .00000 |
| 2 | 24.3- 24.3 | 000 | .00000 |
| 3 | 25-  25 | 000 | .00000 |
| 4 | 26-  26 | 000 | .00000 |
| 5 | 27-  27 | 000 | .00000 |
| 6 | 28-  28 | 000 | .08000 |
| 7 | 28.2- 28.2 | 000 | .00000 |
| 8 | 29-  29 | 000 | .27000 |
| 9 | 29.2- 29.2 | 000 | .00000 |
| 10 | 29.3- 29.3 | 000 | .00000 |
| 11 | 30-  30 | 000 | .23000 |
| 12 | 30.2- 30.2 | 000 | .01000 |
| 13 | 31-  31 | 000 | .07000 |
| 14 | 31.1- 31.1 | 000 | .00000 |
| 15 | 31.2- 31.2 | 000 | .10000 |
| 16 | 32-  32 | 000 | .02000 |
| 17 | 32.1- 32.1 | 000 | .00000 |
| 18 | 32.2- 32.2 | 000 | .18000 |
| 19 | 33-  33 | 000 | .01000 |
| 20 | 33.1- 33.1 | 000 | .00000 |
| 21 | 33.2- 33.2 | 000 | .02000 |
| 22 | 33.3- 33.3 | 000 | .00000 |
| 23 | 34-  34 | 000 | .00000 |
| 24 | 34.2- 34.2 | 000 | .00000 |
| 25 | 35-  35 | 000 | .00000 |
| 26 | 35.2- 35.2 | 000 | .00000 |
| 27 | 36-  36 | 000 | .00000 |
| 28 | 38-  38 | 000 | .00000 |
| | Totals | 100 | 1.0000 |

Minimum allele frequency = .02000
Null allele frequency = .00000

:REM D21S11 allele frequencies for Chinese from Borys, S., A. Eisenberg, G. Carmody, and R. Fourney. 1999.

*HPD Crime Laboratory Division*
*Standard Operating Procedures: Serology/DNA*

## D21S11.JAP

| Bin | Range (bp) | Count | Fraction |
|---|---|---|---|
| 1 | 24.2- 24.2 | 000 | .00000 |
| 2 | 24.3- 24.3 | 000 | .00000 |
| 3 | 25- 25 | 000 | .00000 |
| 4 | 26- 26 | 000 | .00000 |
| 5 | 27- 27 | 000 | .00000 |
| 6 | 28- 28 | 000 | .04700 |
| 7 | 28.2- 28.2 | 000 | .00600 |
| 8 | 29- 29 | 000 | .21500 |
| 9 | 29.2- 29.2 | 000 | .00300 |
| 10 | 29.3- 29.3 | 000 | .00000 |
| 11 | 30- 30 | 000 | .36300 |
| 12 | 30.2- 30.2 | 000 | .00000 |
| 13 | 31- 31 | 000 | .09600 |
| 14 | 31.1- 31.1 | 000 | .00000 |
| 15 | 31.2- 31.2 | 000 | .06400 |
| 16 | 32- 32 | 000 | .02300 |
| 17 | 32.1- 32.1 | 000 | .00000 |
| 18 | 32.2- 32.2 | 000 | .12500 |
| 19 | 33- 33 | 000 | .00300 |
| 20 | 33.1- 33.1 | 000 | .00000 |
| 21 | 33.2- 33.2 | 000 | .04900 |
| 22 | 33.3- 33.3 | 000 | .00000 |
| 23 | 34- 34 | 000 | .00300 |
| 24 | 34.2- 34.2 | 000 | .00300 |
| 25 | 35- 35 | 000 | .00000 |
| 26 | 35.2- 35.2 | 000 | .00000 |
| 27 | 36- 36 | 000 | .00000 |
| 28 | 38- 38 | 000 | .00000 |
| Totals | | 344 | 1.0000 |

Minimum allele frequency = .01453
Null allele frequency = .00000

:REM D21S11 allele frequencies for Japanese from Borys, S., R. Iwamoto,
J. Miyakoshi, G. Carmody, and R. Fourney. 1999.

*HPD Crime Laboratory Division*
*Standard Operating Procedures: Serology/DNA*

## D21S11.VET

| Bin | Range (bp) | Count | Fraction |
|---|---|---|---|
| 1 | 24.2- 24.2 | 000 | .00000 |
| 2 | 24.3- 24.3 | 000 | .00000 |
| 3 | 25- 25 | 000 | .00000 |
| 4 | 26- 26 | 000 | .00000 |
| 5 | 27- 27 | 000 | .02000 |
| 6 | 28- 28 | 000 | .04000 |
| 7 | 28.2- 28.2 | 000 | .00000 |
| 8 | 29- 29 | 000 | .26000 |
| 9 | 29.2- 29.2 | 000 | .02000 |
| 10 | 29.3- 29.3 | 000 | .00000 |
| 11 | 30- 30 | 000 | .26000 |
| 12 | 30.2- 30.2 | 000 | .01000 |
| 13 | 31- 31 | 000 | .06000 |
| 14 | 31.1- 31.1 | 000 | .00000 |
| 15 | 31.2- 31.2 | 000 | .06000 |
| 16 | 32- 32 | 000 | .05000 |
| 17 | 32.1- 32.1 | 000 | .00000 |
| 18 | 32.2- 32.2 | 000 | .14000 |
| 19 | 33- 33 | 000 | .02000 |
| 20 | 33.1- 33.1 | 000 | .00000 |
| 21 | 33.2- 33.2 | 000 | .05000 |
| 22 | 33.3- 33.3 | 000 | .00000 |
| 23 | 34- 34 | 000 | .00000 |
| 24 | 34.2- 34.2 | 000 | .01000 |
| 25 | 35- 35 | 000 | .00000 |
| 26 | 35.2- 35.2 | 000 | .00000 |
| 27 | 36- 36 | 000 | .00000 |
| 28 | 38- 38 | 000 | .00000 |
| Totals | | 100 | 1.0000 |

```
Minimum allele frequency = .02000
Null allele frequency = .00000
```

:REM D21S11 allele frequencies for Vietnamese from Borys, S., A.
Eisenberg, G. Carmody, and R. Fourney. 1999.

*HPD Crime Laboratory Division*
*Standard Operating Procedures: Serology/DNA*

## D3S1358.CHI

| Bin | Range (bp) | Count | Fraction |
|---|---|---|---|
| 1 | <11- <11 | 000 | .00000 |
| 2 | 11- 11 | 000 | .00000 |
| 3 | 12- 12 | 000 | .00000 |
| 4 | 13- 13 | 000 | .02000 |
| 5 | 14- 14 | 000 | .01000 |
| 6 | 15- 15 | 000 | .30000 |
| 7 | 15.2- 15.2 | 000 | .00000 |
| 8 | 16- 16 | 000 | .38000 |
| 9 | 17- 17 | 000 | .23000 |
| 10 | 17.1- 17.1 | 000 | .00000 |
| 11 | 18- 18 | 000 | .05000 |
| 12 | 19- 19 | 000 | .01000 |
| 13 | >19- >19 | 000 | .00000 |
| | Totals | 100 | 1.0000 |

```
        Minimum allele frequency = .05000
        Null allele frequency = .00000
```

:REM D3S1358 allele frequencies for Chinese from Borys, S., et al.
1999.

## D3S1358.JAP

| Bin | Range (bp) | Count | Fraction |
|---|---|---|---|
| 1 | <11- <11 | 000 | .00000 |
| 2 | 11- 11 | 000 | .00000 |
| 3 | 12- 12 | 000 | .00000 |
| 4 | 13- 13 | 000 | .00300 |
| 5 | 14- 14 | 000 | .02900 |
| 6 | 15- 15 | 000 | .38700 |
| 7 | 15.2- 15.2 | 000 | .00000 |
| 8 | 16- 16 | 000 | .29900 |
| 9 | 17- 17 | 000 | .21200 |
| 10 | 17.1- 17.1 | 000 | .00000 |
| 11 | 18- 18 | 000 | .06700 |
| 12 | 19- 19 | 000 | .00300 |
| 13 | >19- >19 | 000 | .00000 |
| | Totals | 344 | 1.0000 |

```
        Minimum allele frequency = .01453
        Null allele frequency = .00000
```

:REM D3S1358 allele frequencies for Japanese from Borys, S., et al.
1999.

*HPD Crime Laboratory Division*
*Standard Operating Procedures: Serology/DNA*

## D3S1358.VET

| Bin | Range (bp) | | Count | Fraction |
|-----|-----|-----|-------|----------|
| 1 | <11- | <11 | 000 | .00000 |
| 2 | 11- | 11 | 000 | .00000 |
| 3 | 12- | 12 | 000 | .01000 |
| 4 | 13- | 13 | 000 | .00000 |
| 5 | 14- | 14 | 000 | .03000 |
| 6 | 15- | 15 | 000 | .35000 |
| 7 | 15.2- | 15.2 | 000 | .00000 |
| 8 | 16- | 16 | 000 | .31000 |
| 9 | 17- | 17 | 000 | .25000 |
| 10 | 17.1- | 17.1 | 000 | .00000 |
| 11 | 18- | 18 | 000 | .05000 |
| 12 | 19- | 19 | 000 | .00000 |
| 13 | >19- | >19 | 000 | .00000 |
| | Totals | | 100 | 1.0000 |

Minimum allele frequency = .05000
Null allele frequency = .00000

:REM D3S1358 allele frequencies for Vietnamese from Borys, S., et al. 1999.

## D5S818.CHI

| Bin | Range (bp) | | Count | Fraction |
|-----|-----|-----|-------|----------|
| 1 | 7- | 7 | 000 | .04000 |
| 2 | 8- | 8 | 000 | .00000 |
| 3 | 9- | 9 | 000 | .07000 |
| 4 | 10- | 10 | 000 | .18000 |
| 5 | 11- | 11 | 000 | .29000 |
| 6 | 12- | 12 | 000 | .22000 |
| 7 | 13- | 13 | 000 | .19000 |
| 8 | 14- | 14 | 000 | .00000 |
| 9 | 15- | 15 | 000 | .00000 |
| 10 | 16- | 16 | 000 | .01000 |
| | Totals | | 100 | 1.0000 |

Minimum allele frequency = .05000
Null allele frequency = .00000

:REM D5S818 allele frequencies for Chinese from Borys, S., et al. 1999.

*HPD Crime Laboratory Division*
*Standard Operating Procedures: Serology/DNA*

## D5S818.JAP

| Bin | Range | (bp) | Count | Fraction |
|---|---|---|---|---|
| 1 | 7- | 7 | 000 | .00000 |
| 2 | 8- | 8 | 000 | .00600 |
| 3 | 9- | 9 | 000 | .06700 |
| 4 | 10- | 10 | 000 | .21800 |
| 5 | 11- | 11 | 000 | .31700 |
| 6 | 12- | 12 | 000 | .21500 |
| 7 | 13- | 13 | 000 | .15700 |
| 8 | 14- | 14 | 000 | .01700 |
| 9 | 15- | 15 | 000 | .00300 |
| 10 | 16- | 16 | 000 | .01000 |
| | Totals | | 344 | 1.0000 |

Minimum allele frequency = .01453
Null allele frequency = .00000

:REM D5S818 allele frequencies for Japanese from Borys, S., et al.
1999.

## D5S313.VET

| Bin | Range | (bp) | Count | Fraction |
|---|---|---|---|---|
| 1 | 7- | 7 | 000 | .03000 |
| 2 | 8- | 8 | 000 | .00000 |
| 3 | 9- | 9 | 000 | :07000 |
| 4 | 10- | 10 | 000 | .23000 |
| 5 | 11- | 11 | 000 | .27000 |
| 6 | 12- | 12 | 000 | .20000 |
| 7 | 13- | 13 | 000 | .20000 |
| 8 | 14- | 14 | 000 | .00000 |
| 9 | 15- | 15 | 000 | .00000 |
| 10 | 16- | 16 | 000 | .00000 |
| | Totals | | 100 | 1.0000 |

Minimum allele frequency = .05000
Null allele frequency = .00000

:REM D5S818 allele frequencies for Vietnamese from Borys, S., et al.
1999.

*HPD Crime Laboratory Division*
*Standard Operating Procedures: Serology/DNA*

## D7S820.CHI

| Bin | Range (bp) | | Count | Fraction |
|---|---|---|---|---|
| 1 | 6- | 6 | 000 | .00000 |
| 2 | 6.3- | 6.3 | 000 | .00000 |
| 3 | 7- | 7 | 000 | .01000 |
| 4 | 8- | 8 | 000 | .14000 |
| 5 | 8.2- | 8.2 | 000 | .00000 |
| 6 | 9- | 9 | 000 | .03000 |
| 7 | 10- | 10 | 000 | .18000 |
| 8 | 10.3- | 10.3 | 000 | .00000 |
| 9 | 11- | 11 | 000 | .38000 |
| 10 | 12- | 12 | 000 | .22000 |
| 11 | 13- | 13 | 000 | .04000 |
| 12 | 14- | 14 | 000 | .01000 |
| 13 | 15- | 15 | 000 | .00000 |
| | Totals | | 100 | 1.0000 |

```
Minimum allele frequency = .05000
Null allele frequency = .00000
```

:REM D7S820 allele frequencies for Chinese from Borys, S., et al. 1999.

## D7S820.JAP

| Bin | Range (bp) | | Count | Fraction |
|---|---|---|---|---|
| 1 | 6- | 6 | 000 | .00000 |
| 2 | 6.3- | 6.3 | 000 | .00000 |
| 3 | 7- | 7 | 000 | .00300 |
| 4 | 8- | 8 | 000 | .11900 |
| 5 | 8.2- | 8.2 | 000 | .00000 |
| 6 | 9- | 9 | 000 | .04100 |
| 7 | 10- | 10 | 000 | .19800 |
| 8 | 10.3- | 10.3 | 000 | .00000 |
| 9 | 11- | 11 | 000 | .34300 |
| 10 | 12- | 12 | 000 | .25000 |
| 11 | 13- | 13 | 000 | .04100 |
| 12 | 14- | 14 | 000 | .00600 |
| 13 | 15- | 15 | 000 | .00000 |
| | Totals | | 344 | 1.0000 |

```
Minimum allele frequency = .01453
Null allele frequency = .00000
```

:REM D7S820 allele frequencies for Japanese from Borys, S., et al. 1999.

*HPD Crime Laboratory Division*
*Standard Operating Procedures: Serology/DNA*

## D7S820.VET

| Bin | Range (bp) | | Count | Fraction |
|-----|------|------|-------|----------|
| 1 | 6- | 6 | 000 | .00000 |
| 2 | 6.3- | 6.3 | 000 | .00000 |
| 3 | 7- | 7 | 000 | .02000 |
| 4 | 8- | 8 | 000 | .16000 |
| 5 | 8.2- | 8.2 | 000 | .00000 |
| 6 | 9- | 9 | 000 | .08000 |
| 7 | 10- | 10 | 000 | .17000 |
| 8 | 10.3- | 10.3 | 000 | .00000 |
| 9 | 11- | 11 | 000 | .30000 |
| 10 | 12- | 12 | 000 | .18000 |
| 11 | 13- | 13 | 000 | .06000 |
| 12 | 14- | 14 | 000 | .02000 |
| 13 | 15- | 15 | 000 | .00000 |
| | Totals | | 100 | 1.0000 |

Minimum allele frequency = .05000
Null allele frequency = .00000

:REM D7S820 allele frequencies for Vietnamese from Borys, S., et al. 1999.

## D8S1179.CHI

| Bin | Range (bp) | | Count | Fraction |
|-----|------|------|-------|----------|
| 1 | 8- | 8 | 000 | .00000 |
| 2 | 9- | 9 | 000 | .00000 |
| 3 | 10- | 10 | 000 | .21000 |
| 4 | 11- | 11 | 000 | .16000 |
| 5 | 12- | 12 | 000 | .07000 |
| 6 | 13- | 13 | 000 | .17000 |
| 7 | 14- | 14 | 000 | .14000 |
| 8 | 15- | 15 | 000 | .17000 |
| 9 | 16- | 16 | 000 | .06000 |
| 10 | 17- | 17 | 000 | .02000 |
| 11 | 18- | 18 | 000 | .00000 |
| 12 | 19- | 19 | 000 | .00000 |
| | Totals | | 100 | 1.0000 |

Minimum allele frequency = .05000
Null allele frequency = .00000

:REM D8S1179 allele frequencies for Chinese from Borys, S., et al. 1999.

*HPD Crime Laboratory Division*
*Standard Operating Procedures: Serology/DNA*

## D8S1179.JAP

| Bin | Range (bp) | | Count | Fraction |
|-----|------|----|-------|----------|
| 1   | 8-   | 8  | 000   | .00000   |
| 2   | 9-   | 9  | 000   | .00900   |
| 3   | 10-  | 10 | 000   | .11000   |
| 4   | 11-  | 11 | 000   | .13400   |
| 5   | 12-  | 12 | 000   | .10800   |
| 6   | 13-  | 13 | 000   | .24400   |
| 7   | 14-  | 14 | 000   | .21800   |
| 8   | 15-  | 15 | 000   | .11900   |
| 9   | 16-  | 16 | 000   | .04700   |
| 10  | 17-  | 17 | 000   | .00900   |
| 11  | 18-  | 18 | 000   | .00300   |
| 12  | 19-  | 19 | 000   | .00000   |
|     | Totals |  | 344   | 1.0000   |

Minimum allele frequency = .01453
Null allele frequency = .00000

:REM D8S1179 allele frequencies for Japanese from Borys, S., et al.
1999.

## D8S1179.VET

| Bin | Range (bp) | | Count | Fraction |
|-----|------|----|-------|----------|
| 1   | 8-   | 8  | 000   | .00000   |
| 2   | 9-   | 9  | 000   | .00000   |
| 3   | 10-  | 10 | 000   | .11000   |
| 4   | 11-  | 11 | 000   | .17000   |
| 5   | 12-  | 12 | 000   | .16000   |
| 6   | 13-  | 13 | 000   | .17000   |
| 7   | 14-  | 14 | 000   | .14000   |
| 8   | 15-  | 15 | 000   | .14000   |
| 9   | 16-  | 16 | 000   | .10000   |
| 10  | 17-  | 17 | 000   | .01000   |
| 11  | 18-  | 18 | 000   | .00000   |
| 12  | 19-  | 19 | 000   | .00000   |
|     | Totals |  | 100   | 1.0000   |

Minimum allele frequency = .05000
Null allele frequency = .00000

:REM D8S1179 allele frequencies for Vietnamese from Borys, S., et al.
1999.

*HPD Crime Laboratory Division*
*Standard Operating Procedures: Serology/DNA*

FGA.CHI

| Bin | Range | (bp) | Count | Fraction |
|-----|-------|------|-------|----------|
| 1 | <17- | <17 | 000 | .00000 |
| 2 | 17- | 17 | 000 | .01000 |
| 3 | 18- | 18 | 000 | .04000 |
| 4 | 18.2- | 18.2 | 000 | .00000 |
| 5 | 19- | 19 | 000 | .09000 |
| 6 | 19.2- | 19.2 | 000 | .00000 |
| 7 | 19.3- | 19.3 | 000 | .00000 |
| 8 | 20- | 20 | 000 | .01000 |
| 9 | 20.2- | 20.2 | 000 | .00000 |
| 10 | 21- | 21 | 000 | .11000 |
| 11 | 21.2- | 21.2 | 000 | .01000 |
| 12 | 22- | 22 | 000 | .20000 |
| 13 | 22.2- | 22.2 | 000 | .00000 |
| 14 | 23- | 23 | 000 | .21000 |
| 15 | 23.2- | 23.2 | 000 | .00000 |
| 16 | 23.3- | 23.3 | 000 | .00000 |
| 17 | 24- | 24 | 000 | .19000 |
| 18 | 24.2- | 24.2 | 000 | .00000 |
| 19 | 25- | 25 | 000 | .07000 |
| 20 | 26- | 26 | 000 | .05000 |
| 21 | 26.2- | 26.2 | 000 | .00000 |
| 22 | 27- | 27 | 000 | .00000 |
| 23 | 28- | 28 | 000 | .00000 |
| 24 | 29- | 29 | 000 | .00000 |
| 25 | 30- | 30 | 000 | .00000 |
| 26 | >31- | >31 | 000 | .00000 |
| | | | -------- | -------- |
| | Totals | | 100 | 1.0000 |

Minimum allele frequency = .05000
Null allele frequency = .00000

:REM FGA allele frequencies for Chinese from Borys, S., et al. 1999.

*HPD Crime Laboratory Division*
*Standard Operating Procedures: Serology/DNA*

FGA.JAP

| Bin | Range (bp) | Count | Fraction |
|-----|-----------|-------|----------|
| 1 | <17- <17 | 000 | .00000 |
| 2 | 17- 17 | 000 | .00300 |
| 3 | 18- 18 | 000 | .03500 |
| 4 | 18.2- 18.2 | 000 | .00000 |
| 5 | 19- 19 | 000 | .05800 |
| 6 | 19.2- 19.2 | 000 | .00000 |
| 7 | 19.3- 19.3 | 000 | .00000 |
| 8 | 20- 20 | 000 | .09600 |
| 9 | 20.2- 20.2 | 000 | .00000 |
| 10 | 21- 21 | 000 | .14800 |
| 11 | 21.2- 21.2 | 000 | .00000 |
| 12 | 22- 22 | 000 | .17700 |
| 13 | 22.2- 22.2 | 000 | .00000 |
| 14 | 23- 23 | 000 | .25600 |
| 15 | 23.2- 23.2 | 000 | .00300 |
| 16 | 23.3- 23.3 | 000 | .00000 |
| 17 | 24- 24 | 000 | .11600 |
| 18 | 24.2- 24.2 | 000 | .00000 |
| 19 | 25- 25 | 000 | .07300 |
| 20 | 26- 26 | 000 | .02600 |
| 21 | 26.2- 26.2 | 000 | .00000 |
| 22 | 27- 27 | 000 | .00300 |
| 23 | 28- 28 | 000 | .00000 |
| 24 | 29- 29 | 000 | .00300 |
| 25 | 30- 30 | 000 | .00000 |
| 26 | >31- >31 | 000 | .00000 |
| | | -------- | -------- |
| | Totals | 344 | 1.0000 |

Minimum allele frequency = .01453
Null allele frequency = .00000

:REM FGA allele frequencies for Japanese from Borys, S., et al. 1999.

*HPD Crime Laboratory Division*
*Standard Operating Procedures: Serology/DNA*

FGA.VET

| Bin | Range (bp) | Count | Fraction |
|-----|-----------|-------|----------|
| 1 | <17-  <17 | 000 | .00000 |
| 2 | 17-   17 | 000 | .01000 |
| 3 | 18-   18 | 000 | .02000 |
| 4 | 18.2- 18.2 | 000 | .00000 |
| 5 | 19-   19 | 000 | .09000 |
| 6 | 19.2- 19.2 | 000 | .00000 |
| 7 | 19.3- 19.3 | 000 | .00000 |
| 8 | 20-   20 | 000 | .08000 |
| 9 | 20.2- 20.2 | 000 | .00000 |
| 10 | 21-   21 | 000 | .09000 |
| 11 | 21.2- 21.2 | 000 | .01000 |
| 12 | 22-   22 | 000 | .27000 |
| 13 | 22.2- 22.2 | 000 | .00000 |
| 14 | 23-   23 | 000 | .15000 |
| 15 | 23.2- 23.2 | 000 | .02000 |
| 16 | 23.3- 23.3 | 000 | .00000 |
| 17 | 24-   24 | 000 | .10000 |
| 18 | 24.2- 24.2 | 000 | .01000 |
| 19 | 25-   25 | 000 | .06000 |
| 20 | 26-   26 | 000 | .05000 |
| 21 | 26.2- 26.2 | 000 | .00000 |
| 22 | 27-   27 | 000 | .03000 |
| 23 | 28-   28 | 000 | .00000 |
| 24 | 29-   29 | 000 | .00000 |
| 25 | 30-   30 | 000 | .00000 |
| 26 | >31-  >31 | 000 | .00000 |
| | Totals | 100 | 1.0000 |

Minimum allele frequency = .05000
Null allele frequency = .00000

:REM FGA allele frequencies for Vietnamese from Borys, S., et al. 1999.



*HPD Crime Laboratory Division*
*Standard Operating Procedures: Serology/DNA*

## vWA.CHI

| Bin | Range (bp) | | Count | Fraction |
|-----|------|-----|-------|----------|
| 1 | 11- | 11 | 000 | .00000 |
| 2 | 12- | 12 | 000 | .00000 |
| 3 | 13- | 13 | 000 | .00000 |
| 4 | 14- | 14 | 000 | .30000 |
| 5 | 15- | 15 | 000 | .03000 |
| 6 | 16- | 16 | 000 | .21000 |
| 7 | 17- | 17 | 000 | .18000 |
| 8 | 18- | 18 | 000 | .19000 |
| 9 | 19- | 19 | 000 | .08000 |
| 10 | 20- | 20 | 000 | .01000 |
| 11 | 21- | 21 | 000 | .00000 |
| 12 | 22- | 22 | 000 | .00000 |
| | Totals | | 100 | 1.0000 |

Minimum allele frequency = .05000
Null allele frequency = .00000

:REM vWA allele frequencies for Chinese from Borys, S., et al. 1999.

## vWA.JAP

| Bin | Range (bp) | | Count | Fraction |
|-----|------|-----|-------|----------|
| 1 | 11- | 11 | 000 | .00000 |
| 2 | 12- | 12 | 000 | .00000 |
| 3 | 13- | 13 | 000 | .00000 |
| 4 | 14- | 14 | 000 | .18600 |
| 5 | 15- | 15 | 000 | .03500 |
| 6 | 16- | 16 | 000 | .16900 |
| 7 | 17- | 17 | 000 | .29700 |
| 8 | 18- | 18 | 000 | .20600 |
| 9 | 19- | 19 | 000 | .09000 |
| 10 | 20- | 20 | 000 | .01500 |
| 11 | 21- | 21 | 000 | .00300 |
| 12 | 22- | 22 | 000 | .00000 |
| | Totals | | 344 | 1.0000 |

Minimum allele frequency = .01453
Null allele frequency = .00000

:REM vWA allele frequencies for Japanese from Borys, S., et al. 1999.



## vWA.VET

| Bin | Range (bp) | | Count | Fraction |
|---|---|---|---|---|
| 1 | 11- | 11 | 000 | .00000 |
| 2 | 12- | 12 | 000 | .00000 |
| 3 | 13- | 13 | 000 | .00000 |
| 4 | 14- | 14 | 000 | .22000 |
| 5 | 15- | 15 | 000 | .01000 |
| 6 | 16- | 16 | 000 | .14000 |
| 7 | 17- | 17 | 000 | .29000 |
| 8 | 18- | 18 | 000 | .24000 |
| 9 | 19- | 19 | 000 | .07000 |
| 10 | 20- | 20 | 000 | .03000 |
| 11 | 21- | 21 | 000 | .00000 |
| 12 | 22- | 22 | 000 | .00000 |
| | Totals | | 100 | 1.0000 |

```
Minimum allele frequency = .05000
Null allele frequency = .00000
```

:REM vWA allele frequencies for Vietnamese from Borys, S., et al. 1999.





*HPD Crime Laboratory Division*
*Standard Operating Procedures: Serology/DNA*

# 14    REPORTS

The notes and other documentation must support the conclusions of the examiner. The laboratory report must communicate both the analytical results and the conclusions of the examiner, conveying the essence of what he or she would say if asked for an expert opinion in court. The report informs the opposing counsel during discovery what physical evidence was examined and what its significance may be.  Decisions may be made by police officers, attorneys and the courts based on the report alone without examiner clarification, so the report should be able to stand alone. Case information, analysis results, and reports will only be released to authorized individuals according to Laboratory Operations Guide requirements.

The report must contain the information required in the General Manual and Laboratory Operations Guide. The requirements in these manuals cover several items also required by the national DAB (case identifier, description of evidence, results and/or conclusions, a qualitative or quantitative interpretive statement, date issued, and signature and title of the responsible person).

In addition, the national DAB requires that the following items be included in every report:

Description of DNA methodology

Loci analyzed if DNA analyzed

Disposition of evidence

Examples of typical casework results follow.  Under each bold heading of test results are recommended ways to state the conclusion.  Example wording that should be changed according to the case is denoted by *italics*. As appropriate, examiners will use the wording as prescribed.  However, not every situation can be represented here, and unusual circumstances may require wording variations that accurately reflect the findings.  When in doubt, consult another qualified examiner or supervisor.

## 14.1    BLOOD EXAMINATIONS

**No visible body fluid stains, no presumptive tests performed.**

No apparent body fluid stains were observed on the *sheet*.

**Negative presumptive test(s).**

No blood was indicated by presumptive testing on the *shirt*.

**Positive presumptive test(s).**

Blood was indicated by presumptive testing on the *shirt*.





*HPD Crime Laboratory Division*
*Standard Operating Procedures: Serology/DNA*

## 14.2    SPECIES (HUMAN) ORIGIN DETERMINATION

### 14.2.1    HEMATRACE

Human origin testing, using anti-human serum, determines only the presence or absence of detectable quantities of human proteins in the stain or liquid.

**Positive presumptive, negative species (human) test.**

No human blood was detected by HemaTrace® on the *shirt.*

**Positive presumptive, positive species (human) test.**

Human blood was detected by HemaTrace® on the *shirt.*

## 14.3    SEMEN EXAMINATIONS

**No visible body fluid stains and/or negative alternative light source of clothing or bedding.**

No apparent body fluid stains were observed on the *clothing or bedding.*

**Negative AP screening, no further testing.**



No semen was indicated by presumptive testing  on the *shirt and pants.*

**Positive AP screening, no further testing.**

Semen was indicated by presumptive testing on the *shirt and pants.*

**Positive sperm (smears).**

Spermatozoa were detected on the *vaginal smear,* confirming the presence of semen.

**Negative sperm (smears)**

No spermatozoa were detected on the *vaginal smear.*

**Positive p30, with or without AP screening**

Semen was detected by p30 testing on the *vaginal swabs.*

**Negative p30, with or without AP screening.**

No semen was detected by p30 testing on the *vaginal swabs.*



### 14.4    SALIVA

**Negative amylase.**

Amylase, a non-specific constituent of saliva, was not detected on *the breast swab.*

**Positive amylase.**

Amylase, a non-specific constituent of saliva, was detected on *the breast swab.*

### 14.5    DNA ANALYSIS

### 14.5.1    QUANTIBLOT

The human DNA Quantitation Kit provides the quantitation of human DNA in a sample. Samples calculated to have a concentration of DNA $\geq$ 0.0625 ng/$\mu$l are considered positive for human DNA.  Samples below a concentration of < 0.0625 ng/$\mu$l may not contain human DNA and are considered negative if:

No DNA typing has been performed.

OR

No detectable DNA profiling data is available.

**Positive or Negative presumptive, negative Quantiblot.**

No human DNA was recovered.

No human DNA was detected.

*[Appropriate presumptive statement].*  However, the stain was not of human origin.

**Positive or Negative presumptive, positive Quantiblot.**

The stain contained human DNA.

The stain was determined to be of human origin.

*[Appropriate presumptive statement].*  Human DNA was detected in the stain.





*HPD Crime Laboratory Division*
*Standard Operating Procedures: Serology/DNA*

### 14.5.2   Results

The desired end of DNA typing is to determine whether a particular person is or is not the source of an item of biological evidence.  First, DNA profiles must be generated for the person and for the evidentiary item.  Then the profiles must be compared to determine if they are different or matching or if it isn't possible to know if they match. Finally, if the profiles match, it is important to understand the significance of the match.

The results of each comparison will be one of the following:

No DNA profiles were obtained.

No conclusive or interpretable DNA profiles were obtained.

The DNA profile of the evidentiary sample cannot be compared because no known sample profile is available.

The DNA profile of the evidentiary sample is not consistent with the profile of the known sample.

The DNA profile of the evidentiary sample is consistent with the profile of the known sample.

The DNA profile of the evidentiary sample is consistent with a mixture of DNA profiles from more than one individual, one or more of whom may be known.



These results must be included in the report, either implicitly or explicitly, for each probative evidentiary profile generated. It is not necessary for the report to include the DNA profile(s), although the analyst may include this information in the form of a table. If a locus is inconclusive or not responsive to testing, the profile at that locus will not be reported and will not be included in calculations of statistical significance estimations. Non-probative samples may include profiles from epithelial cell fractions on the victim's vaginal swabs or the victim's clothing that match the victim's type.  These samples need not be included in the report.

### 14.5.3   Reporting statements

Different report conclusions are used in the case of single source, major component of a mixed source, and mixed source evidentiary profiles. Criteria for categorizing evidentiary profiles are outlined in Statistics of this manual. Each prescribed statement is detailed below. When a comparison is made for a subset of the loci attempted, *e.g.*, a partial profile, the analyst will add the wording within the brackets "[ ]" to reflect the loci used for determining the match but not the brackets themselves or the ellipses.  Case-specific words should be substituted for the italic typeface in the prescribed statement.

Reporting statements may include a statement of exclusion or inclusion.  A significance statement may accompany a statement of inclusion. For significance estimates that are 1 in at least 273 billion for every population group calculated, the significance statement will identify the source. If the source is not identified, the report will state the population of the world at least once. Analysts have the choice of expressing large numbers using numerals or words.





Statistical significance statements are not required for non-probative stains. Depending on the case scenario, one example might be suspect's blood on suspect's clothing or the victim's type in the epithelial cell fraction on the victim's clothing. For probative stains, the analyst will include one of the following for inclusions:

A significance statement for each inclusion.

No significance statement for any inclusion and a statement that statistics are available on request. Calculations must have been performed prior to issuance of the report.

A significance statement for the inclusion(s) believed, in the opinion of the analyst, to be the most important and a statement that statistics are available on request. Calculations must have been performed prior to issuance of the report.

Any request for statistical significance calculations beyond what is provided in the report must be in writing. The response to such a request must also be in the form of a written supplemental report referencing the previous report(s).

### 14.5.3.1 Exclusion

An exclusion shall be reported using this wording:



> "The DNA profile from *Item 1, stain 3,* is not consistent with the DNA profile of *Person A. Person A* is excluded as a contributor to *Item 1, stain 3.*"

### OR

> "The DNA profile from *Item 1, stain 3,* is consistent with a mixture. *Person A* is excluded as a contributor to *Item 1, stain 3.*"

### 14.5.3.2 Inclusion - Single source

For evidentiary profiles that meet the single source criteria, an inclusion shall be reported using this wording:

> "The DNA profile from *Item 1, stain 3,* is consistent with the DNA profile of *Person A. Person A* cannot be excluded as the contributor of the stain. [...at the loci *D3S1358, vWA, FGA, Amelogenin, D8S1179, D21S11, D18S51, D5S818, D13S317, D7S820, D16S539, TH01, TPOX, and CSF1PO.* At these loci,...] The probability of selecting an unrelated person at random who could be the source of this DNA profile is approximately 1 in _____ for Caucasians, 1 in _____ for Blacks, and 1 in _____ for Hispanics."

### AND

> "Based on these probabilities, *Person A* is the source of *Item 1, stain 3.*"



OR

"The approximate world population is 6,000,000,000."

### 14.5.3.3 Inclusion - Major component of a mixed source

For evidentiary profiles that meet the major component criteria, an inclusion shall be reported using this wording:

"The DNA profile from *Item 1, stain 3*, is consistent with a mixture."

OR

"The DNA profile from *Item 1, stain 3*, is consistent with a mixture from *Person A* and *Person B* [and *Person C* and some unknown individual...]."

AND

*"Person A* cannot be excluded as the contributor of the major component in the profile. [...at the loci *D3S1358, vWA, FGA, Amelogenin, D8S1179, D21S11, D18S51, D5S818, D13S317, D7S820, D16S539, TH01, TPOX, and CSF1PO*. At these loci,...] The probability of selecting an unrelated person at random who could be the source of the major component in this DNA profile is approximately 1 in _____ for Caucasians, 1 in _____ for Blacks, and 1 in _____ for Hispanics.



AND

"Based on these probabilities, *Person A* is the source of the major component of *Item 1, stain 3*."

OR

"The approximate world population is 6,000,000,000."

### 14.5.3.4 Inclusion - Mixed source

For evidentiary profiles that do not meet either the single source or major component criteria, a match shall be reported using this wording:

"The DNA profile from *Item 1, stain 3* is consistent with a mixture."

OR

"The DNA profile from *Item 1, stain 3*, is consistent with a mixture from *Person A* and *Person B* [and *Person C* and some unknown individual...]."

*HPD Crime Laboratory Division*
*Standard Operating Procedures: Serology/DNA*



**AND**

> "*Person A* cannot be excluded as a contributor to the stain. [...at the loci *D3S1358, vWA, FGA, Amelogenin, D8S1179, D21S11, D18S51, D5S818, D13S317, D7S820, D16S539, TH01, TPOX,* and *CSF1PO.* At these loci,...] The probability of selecting an unrelated person at random who could be a contributor to *Item 1, stain 3,* is approximately 1 in _____ for Caucasians, 1 in _____ for Blacks, and 1 in _____ for Hispanics. The approximate world population is 6,000,000,000."

If a match to a major component in a mixture is reported, it is not necessary to also report the statistical significance for the mixture profile.    Consider a vaginal swab analysis for example: if the major component of the sperm fraction matches the suspect, it is not necessary to also report the statistical significance of the match of the minor component to the victim.

### 14.5.3.5 Inconclusive

In some instances, DNA testing may yield inconclusive or uninterpretable results.

No DNA profiles were obtained from *the shirt stain.*

No interpretable DNA profiles were obtained from *the shirt stain.*

The DNA result from *the shirt stain* was inconclusive.

### 14.5.3.6 Combining statements

For one item of evidence, it may be clearer to combine inclusion, exclusion, and significance statements.  This improves readability without changing the meaning.

> **Example:** The DNA profile from the fingernail scrapings is consistent with a mixture.    The victim is excluded as a contributor to the scrapings. William Johnson and John Williamson cannot be excluded as contributors to the scrapings at the loci D3S1358, vWA, FGA, Amelogenin, D8S1179, D21S11, D18S51, D5S818, D13S317, and D7S820.    At these loci, the probability of selecting an unrelated person at random who could be a contributor to the scrapings is approximately 1 in 400,000 for Caucasians, 1 in 324,000 for Blacks, and 1 in 627,000 for Hispanics.  Fred Ferguson also cannot be excluded as a contributor to the scrapings at the loci D3S1358, vWA, FGA, Amelogenin, D8S1179, D21S11, D18S51, D5S818, and D13S317.    At these loci, the probability of selecting an unrelated person at random who could be a contributor to the scrapings is approximately 1 in 1000 for Caucasians, 1 in 950 for Blacks, and 1 in 1325 for Hispanics. The approximate world population is 6,000,000,000.

*HPD Crime Laboratory Division*
*Standard Operating Procedures: Serology/DNA*

---

Similarly, for one item of evidence, it may be clearer to combine inclusion, exclusion, and significance statements for a mixture and a major component of a mixture.

> **Example:** The DNA profile from the stain removed from the condom (Item 42) is consistent with a mixture from the victim and the suspect. The victim cannot be excluded as the contributor of the major component in the profile at the loci D3S1358, vWA, FGA, Amelogenin, D8S1179, D21S11, D18S51, D5S818, D13S317, and D7S820. At these loci, the probability of observing the DNA profile of the major component is 1 in 304 billion for Caucasians, 1 in 16.2 trillion for Blacks, and 1 in 800 billion for Hispanics. Based on these probabilities, the victim is the source of the major component of the stain removed from the condom. The suspect cannot be excluded as a contributor to the stain at the loci D3S1358, Amelogenin, D8S1179, and D5S818. At these loci, the probability of selecting an unrelated person at random who could be a contributor to the stain is approximately 1 in 20,100 Caucasians, 1 in 17,000 African Americans, and 1 in 35,000 Hispanics. The approximate world population is 6 billion.

Analysts shall not, however, try to combine statements for multiple items of evidence unless the DNA profiles developed for each piece of evidence are identical.

### 14.5.3.7 Alternate reference samples

When no standard reference samples are available, alternate reference samples may be used, *e.g.*, Pap smear, hair from a hair brush, or blood from a piece of clothing. When compared to an evidentiary profile, the appropriate prescribed reporting statement will be modified to read:

> "*The DNA profile from Item 1, stain 3, is consistent with the DNA profile of the Pap smear. Assuming Person A is the source of the Pap smear, Person A cannot be excluded....*"

**OR**

> "*The DNA profile from Item 1, stain 3, is not consistent with the DNA profile of the Pap smear. Assuming Person A is the source of the Pap smear, Person A is excluded....*"

## 14.6   MACROSCOPIC HAIR EXAMINATION

These reporting statements are meant to serve as examples to aid the examiner. Some variation may be allowed to more clearly convey the results of an examination. All hair determinations should be made by a qualified hair analyst.

### Hair is visually (macroscopically) like the victim's hair.

The hairs in the victim's pubic hair combings are visually similar to the known pubic hair of the victim.

---

*HPD Crime Laboratory Division*
*Standard Operating Procedures: Serology/DNA*

The hairs in the victim's pubic hair combings are visually dissimilar to/different from the known pubic hair of the suspect.

The hairs in the victim's pubic hair combings are visually similar to the known pubic hair of the victim and visually dissimilar to/different from the known pubic hair of the suspect.

No visually apparent foreign hairs were detected in the victim's pubic hair combings.

### Foreign hair is detected.

One hair in the victim's pubic hair combings is visually dissimilar to/different from the known pubic hair of the victim. (disclaimer required)

One hair in the victim's pubic hair combings is visually dissimilar to/different from the known pubic hair of the victim and visually similar to the known pubic hair of the suspect. (disclaimer required)

One hair in the victim's pubic hair combings is visually dissimilar to/different from the known pubic hair of the victim and visually dissimilar to/different from the known pubic hair of the suspect. (disclaimer required)

Apparent animal hairs/fibers were visually detected in the victim's pubic hair combings.

### Hair is visually like both victim's and suspect's hair.

The hairs in the victim's pubic hair combings are visually similar to both the victim's known pubic hair and the suspect's known pubic hair. (disclaimer required)

**Disclaimer:  Must be used when reporting a possible foreign hair detected visually; optional when reporting no foreign hair detected visually.**

Please note that these hairs were examined visually.  A conclusion that a hair could have come from a particular individual cannot be made until a microscopic comparison is performed.  Should further analysis and comparison be required, please contact this examiner for instructions.

### Known standard is insufficient or not submitted.

An insufficient number of known pubic hairs were submitted for comparison to the victim's pubic hair combings.

Examination of the hair cannot be performed without submission of a representative sample (at least 25 hairs is recommended).

## Evidence is processed for hair/fiber and no examination is performed.

Items 1-4 have been processed for hair and fiber. Should analysis and comparison of this evidence be necessary, please contact this examiner for instructions.

Trace evidence was collected from items 1-4. The collected trace evidence has been packaged with the evidence. Should analysis and comparison of this evidence be necessary, please contact this examiner for instructions.

The presence of other probative evidence may not require that the preserved trace evidence be examined.





*HPD Crime Laboratory Division*
*Standard Operating Procedures: Serology/DNA*

# 14A Case Folder Management

A case folder is created for every case submitted to the Crime Laboratory.

1. Central Evidence Receiving personnel generate folders from the submission forms, place the submission forms into the folders, and place the folders into the carousel in the front office.

2. The analyzing criminalist replaces the folder in the carousel with an 'out' card. The 'out' card will contain the following information:

   a. The lab number of folder retrieved
   b. The initials of the analyzing criminalist
   c. The date the folder was retrieved

3. When more than one criminalist analyzes evidence in the case, each criminalist's work is placed in the proper order as listed and stapled together. Requests, submission forms, other correspondence and phone logs are then placed after the criminalist's worksheets.

4. All documents in the case folders should be dated and have the lab number and the criminalist's initials clearly visible.



5. Each criminalist shall number worksheets, etc. with the designation '1 of *x* through *x* of *x*'.

A) **Serology (the following information is maintained in the case folder in the order listed):**

Supplement
Worksheet(s)
*Medical report(s)
*Request form(s)
Submission form(s) – in order by date
*Internal Transfer Form(s)
Serology Review Sheet (Technical Review)
*Phone log(s)



Revised 04/11/03                14B:1 of 2

*HPD Crime Laboratory Division*
*Standard Operating Procedures: Serology/DNA*



## B) DNA (Extraction and Quantification):

DNA Extraction Logs - *known reference samples with reagent blank
                        - evidentiary samples with reagent blank
QuantiBlot Sheet
X-ray films and/or Xerox copy of X-ray film showing QuantiBlot results
**Supplement
**Internal Transfer Form

## C) DNA (Amplification and Typing):

Profiler/Cofiler Amplification Worksheet(s)
9600/9700 Amplification Sheet(s)
STR Record Sheet(s)
*ABI prism 310 genetic analyzer Injection Sheet (known reference samples)
ABI prism 3100 genetic analyzer Injection Sheet (evidentiary samples)
Print out of electropherogram for ladder(s) (310 and/or 3100)
Print out of electropherogram for positive control(s) (from 310 and/or 3100)
Print out of electropherogram for negative control(s) (from 310 and/or 3100)
Print out of electropherogram for reagent blank(s) (from 310 and/or 3100)
Print out of electropherogram for each evidentiary sample (will include genotype
    and the peak height of each allele)
Genotype tables for known reference samples and/or evidentiary samples
Supplement
DNA review sheet (technical review)
*Statistical calculations (if evidence is consistent with know reference sample)
*CODIS Data Sheet

## D) CODIS:

Administrative Review Sheet
*CODIS Data Sheet (includes the initials of two analysts, primary and 2nd read analysts)
*Letter or supplement indicating the following actions - upload of the evidentiary profiles
                                       - potential match

(*) Indicates that the item may not be present in the folder
(**) Indicates that the analysis was performed by more than one analyst and evidence may
    have been transferred. The analyst that transferred the samples will enter their own
    supplement.



*HPD Crime Laboratory Division*
*Standard Operating Procedures: Serology/DNA*

## 15      CODIS (Combined DNA Index System)

### 15.1    OVERVIEW

The 1994 Crime Act included provisions establishing the FBI's Combined DNA Index System, a national DNA database program.  As of June 1998, all 50 States require the collection of DNA samples, primarily from convicted sex offenders.

In 1995, the Texas 74th Legislature passed House Bill 40 which provided for the collection of blood or other samples from convicted sex offenders, and for a DNA analysis of those samples, with the DNA data stored in a computer database.  In 1999, the Texas 76th Legislature passed House Bill 1188 which expanded the collection of blood or other samples to include persons convicted of murder, aggravated assault, burglary of a habitation, or an offense or conviction of which registration as a sex offender is required.

In June 1998, the FBI announced the establishment of a set of 13 core STR loci for use in the National DNA Index System (NDIS).  The set of core loci required for participation in NDIS is as follows: D3S1358, vWA, FGA, D8S1179, D21S11, D18S51, D5S818, D13S317, D7S820, D16S539, TH01, TPOX, and CSF1PO.  For the Houston Police Crime Laboratory system, STR typing with a combination of the AmpF/STR Profiler Plus and COfiler PCR Amplification kits will satisfy this core loci requirement for CODIS entry.

### 15.2    OTHER MANUALS

It is a requirement to follow NDIS guidelines in order to obtain Federal financial support for the CODIS system.  Refer to the NDIS Procedures Manual for additional information.

### 15.3    CASE EVALUATION

All cases containing biological evidence should be evaluated for possible entry into CODIS.  Appropriate evidence stains should be fully characterized utilizing Profiler Plus and Cofiler for inclusion into the appropriate index for CODIS.

For semen stains, only the sperm fraction is required to be analyzed for COfiler.  The victim's standard is optional for COfiler.  The epithelial fraction need not be run on COfiler unless interpretation in certain circumstances would be enhanced.

### 15.4    INDEXES

#### 15.4.1    LDIS

LDIS (Local DNA Index System) does not require a minimum number of loci for searching.

#### 15.4.2    SDIS

SDIS (State DNA Index System) requires a minimum of 6 loci (not including Amelogenin) for searching.

### 15.4.3  NDIS

NDIS (National DNA Index System) requires that all 13 core loci be attempted and will accept specimens with data for 10 loci (not including Amelogenin) for searching. Amelogenin is accepted at NDIS although not searched. Texas does not upload Amelogenin to NDIS.

## 15.5    SPECIMEN IDENTIFICATION

Specimen naming policies are up to the laboratory entering the profile. There is no statewide requirement for standardization of naming between laboratories as long as each laboratory can identify their own samples. The only requirement for CODIS is that each DNA profile has a unique specimen ID. The HPD LAB specified that specimen ID for HPD cases will include the case number, item number. All profiles entered into the forensic database of CODIS will begin with "U" if there is not a suspect matching the evidentiary DNA profile and begin with "S" if the case has a suspect that matches the evidentiary profile.

Example: ULXX-XXXX _ $Q_1$ or SLXX – XXXX _ $Q_1$

## 15.6    FORENSIC UNKNOWNS

Appropriate evidence profiles with all single source loci will be entered in the "Forensic Unknown" Index.

## 15.7    SUSPECT KNOWNS

Texas CODIS law allows for the inclusion in our state database of any sample legally obtained in the investigation of a crime, regardless of origin. The law further allows for the inclusion of voluntarily submitted samples. Suspect knowns are not accepted at NDIS.

A suspect profile will be entered in the "Suspect Known" index if the sample was:
1. obtained legally
2. originally collected for the investigation of a crime
3. a biological sample from a suspect in a criminal investigation
4. DNA typed for comparison to evidence in a submitted case
5. DNA typed at a minimum of 9 STR loci
6. not typed solely for the purpose of eliminating a non-suspect (e.g., husband/boyfriend)

Suspect knowns will be regularly searched against the forensic database at the local level and will be regularly uploaded to SDIS. Any suspect known profile will be expunged from the database if court ordered to do so. Suspect profiles will be identified in the database by the case number and sample designation and not include the name of the individual.

All suspect profiles remain the property and responsibility of the submitting local laboratory. The records in the CODIS database are confidential and not subject to open records disclosure. A record includes both the profile and the identity of the individual

whose profile is in the database. Neither the profile nor the identity of the individual whose profile is in the database will be released except:

1. to a criminal justice agency for law enforcement identification purposes
2. for a judicial proceeding, if otherwise admissible under law
3. for criminal defense purposes to a defendant, if related to the case in which the defendant is charged.

## 15.8    FORENSIC MIXTURES

An STR profile may be determined to be a mixture based on factors such as more than two alleles at more than one or two loci, imbalance in alleles within a locus, and case-specific information. When considering whether a particular STR mixture profile is suitable for entry in NDIS, the concern should be how many potential candidates it will match at moderate stringency every time the particular profile is searched at NDIS. A mixture STR profile suspected of being unsuitable for entry into LDIS/SDIS/NDIS should be tested by conducting a keyboard search of the profile prior to entry. A large number of moderate stringency matches is detrimental to both parties involved in the match. The following rules should be applied to determine suitability.

1. The minimum requirement of 10 CODIS core STR loci (not including Amelogenin) with data will be applied to mixture profiles.

2. A mixture profile from three or more contributors shall not be entered into LDIS/SDIS/NDIS.

3. If the profile of interest can be reliably and completely extracted from a mixture profile, ONLY that portion of the mixture will be entered into LDIS/SDIS/NDIS. This extraction can be conducted by visual or quantitative interpretation of the alleles in each locus. If the profile is a "clean" profile of one individual, then the profile should be entered into the "Forensic unknown" index.

4. For mixture profiles where a "clean" profile of one individual cannot be determined for 10 CODIS core loci, all alleles will be entered for those loci where the extraction cannot be reliably and completely performed. Such a profile will be entered into the CODIS "Forensic Mixture STR Index" and will contain single source alleles at some loci and multiple source alleles at other loci. In order to enter a profile in the Mixture Index STR, a minimum of 6 loci must contain single source alleles.

## 15.9    CODIS REPORTING

After appropriate "Forensic Unknowns" or "Forensic Mixtures" have been entered into the CODIS system, a report needs to be generated to the investigative official reporting the CODIS entry. This can be accomplished by CODIS Administrator after it is uploaded to the SDIS incorporating the CODIS information into the report containing DNA results or by the generation of a letter containing only CODIS entry information.

Refer to Appendix 15A for an example of CODIS entry reporting.

## 15.10   HITS

### 15.10.1   FORENSIC HITS (CASE TO CASE HITS)

A letter or supplement will be generated by the CODIS Administrator for a case to case hit. I will include specific case information for all investigating officers involved in any of the cases.  See Appendix 15B for a sample letter.

### 15.10.2   CASE TO SUSPECT KNOWN HITS (FORENSIC HITS)

Matches between suspect profiles and unlinked forensic profiles provide an investigative lead and may be sufficient probable cause for suspicion.  Such a match is not to be used as the basis of a final comparison in any case.  In order to make a comparison for a final case report, the suspect profile must be verified with a newly collected suspect sample. Follow-up of any match between a suspect profile and a forensic profile, whether identified at the local or state level, is the responsibility of the local laboratories that submitted the matching profiles and will be initiated by the laboratory that submitted the forensic profile.

A letter or supplement will be generated by the CODIS Administrator for the case to suspect known hit.  The letter will include specific case information for all investigating officers involved in any of the cases.

Refer to Appendix 15C for sample letter when a match is obtained between a forensic profile and a suspect known profile.

## 15.11   AUTOSEARCHING

Autosearch should be run by CODIS Administrator after new profiles are entered into CODIS or a minimum of weekly if new profiles are entered frequently.

## 15.12   UPLOADS

Uploads to SDIS should be performed weekly by the CODIS Administrator unless no new data has been entered.



*HPD Crime Laboratory Division*
*Standard Operating Procedures: Serology/DNA*



## APPENDIX 15A

### (APPROPRIATE LETTERHEAD)

DNA STR profiles for evidentiary stains in the above referenced case have been entered into the <u>CO</u>mbined <u>D</u>NA <u>I</u>ndex <u>S</u>ystem (CODIS).  The entered DNA profile(s) will be periodically searched for matches against the state and national DNA profiles of the Convicted Offender Index and the Casework Index (evidentiary stains).

Evidentiary stain(s) entered into CODIS:



Revision 04/04/03                     Appendix 15A:1 of 1



*HPD Crime Laboratory Division*
*Standard Operating Procedures: Serology/DNA*

## APPENDIX 15B

### (APPROPRIATE LETTERHEAD)

During a search of the CODIS database, a match occurred between the DNA profiles generated from **LAB #(   ), INCIDENT # (   ) to LAB# (   ), INCIDENT # (   )**.

The purpose of this report is to inform you of a possible link to an investigative lead.

*HPD Crime Laboratory Division*
*Standard Operating Procedures: Serology/DNA*

## APPENDIX 15C

### (APPROPRIATE LETTERHEAD)

During a search of the CODIS database, a match occurred between the DNA profiles generated from **LAB #(  ), INCIDENT # (     )  to LAB# (        ), INCIDENT # (  ).**

The purpose of this report is to inform you of a possible investigative lead **to suspect (Name).**

If DNA comparisons are needed in this case please submit a known blood sample from the above individual in a purple top tube.

# APPENDIX 15D  CODIS Administrator    Duties / Qualifications

The Crime Laboratory Service will have an individual in the position of CODIS Administrator in each Local NDIS Laboratory.  The individual will be part of the DNA staff of that laboratory and will be responsible for coordinating the entering, searching, and uploading of DNA profiles to SDIS.  The CODIS Administrator will serve as a point of contact for the CODIS software provider in order to maintain and update the CODIS software at the Local site.  The CODIS administrator will serve as a point of contact for the CODIS manager or an outside agency in the event of a match in the CODIS system.

*HPD Crime Laboratory Division*
*Standard Operating Procedures: Serology/DNA*

# 16.1    AP TEST REAGENT TWO STEP METHOD

### 16.1.1    SCOPE

Acid phosphatase (AP) test reagent undergoes a color change in the presence of acid phosphatase, which is found in highest concentration in semen.  Instructions for use and interpretation are in the AP Test protocol.

### 16.1.2    SPECIFICATION

AP

### 16.1.3    SAFETY

$\alpha$-Naphthyl acid phosphate, and o-dianisidine are irritants. Avoid contact and inhalation. O-Dianisidine is a suspected carcinogen. Avoid contact and inhalation; use powder only in a chemical fume hood. Acetic acid causes burns and is extremely destructive to tissues of the upper respiratory tract, eyes, and skin. Use only in a chemical fume hood. Wear gloves, lab coat, and goggles during preparation. Gloves must be worn during use. Clothing may protect unbroken skin; broken skin should be covered.

### 16.1.4    SPECIAL EQUIPMENT AND SUPPLIES

scale and weighing paper
serological pipet (up to 15ml)
test tubes (up to 15ml)
spatula
test tube rack
parafilm and/or filter paper

### 16.1.5    REAGENTS

| Acetate Buffer: | NaCl | 23g |
| | NaAc (Sodium Acetate) | 2g |
| | Hac (Acetic Acid) | 0.5ml |
| | $dIH_2O$ | 250ml |

Adjust Acetate Buffer to pH 4.9
$\alpha$-Naphthyl acid phosphate,  di-sodium salt (Sigma N7255)          0.01-0.02g
o-Dianisidine, Tetrazotized (Sigma D9805)          0.02-0.03g
Normal saline          . 15 ml

### 16.1.6    PROCEDURE[1]

1) Measure 15ml of acetate buffer into a  test tube.

2) Place the $\alpha$-naphthyl acid phosphate (0.01-0.02 g) in  the test tube. Mix thoroughly. This is solution A.

3) Measure 15ml of normal saline in a test tube and add o-dianisidine (0.02-0.03) g. Mix thoroughly. This is solution B.

*HPD Crime Laboratory Division*
*Standard Operating Procedures: Serology/DNA*

### 16.1.7   TESTING, STORAGE, EXPIRATION, AND DISPOSAL

Solution A will be colorless and solution B will be light yellow.  Minimum labeling on the Acetate Buffer includes name of buffer, initials, and date prepared. Store in refrigerator. Discard if particulates are observed.   Solutions A and B are made day of use and may keep for maximum of one week with refrigeration.  A positive and negative control must be tested prior to each use. Dispose in regular sink, flush with water. Discard used filter paper and parafilm in plastic bag and dispose in trash.

---

[1] Stevens, J and Thomas, F., Clin. Chem. Acta, 37, 541 (1972).



*HPD Crime Laboratory Division*
*Standard Operating Procedures: Serology/DNA*

## 16.2  AP TEST REAGENT

### 16.2.1  SCOPE

Acid phosphatase (AP) test reagent undergoes a color change in the presence of acid phosphatase, which is found in highest concentration in semen.  Instructions for use and interpretation are in the AP Test protocol.

### 16.2.2  SPECIFICATION

AP

### 16.2.3  SAFETY

$\alpha$-Naphthyl acid phosphate, o-dianisidine, sodium acetate and Aerosol are irritants. Avoid contact and inhalation. o-Dianisidine is a suspected carcinogen. Avoid contact and inhalation; use powder only in a chemical fume hood. Acetic acid causes burns and is extremely destructive to tissues of the upper respiratory tract, eyes, and skin. Use only in a chemical fume hood.  Wear gloves, lab coat, and goggles during preparation. Gloves must be worn during use.  Clothing may protect unbroken skin; broken skin should be covered.

### 16.2.4  SPECIAL EQUIPMENT AND SUPPLIES

mortar and pestle
stir plate
darkened container for storage
funnel and filter paper

### 16.2.5  REAGENTS

| | | |
|---|---|---|
| deionized water (dIH$_2$O) | 1000 | ml |
| $\alpha$-Naphthyl acid phosphate, calcium salt (Sigma N7250) | 2.0 | g |
| Aerosol 22 (detergent, Sigma A9753) | 1 | ml |
| o-Dianisidine, Tetrazotized (C.I. 37235, Sigma D9805) | 4.0 | g |
| Acetic acid (glacial) | 5 | ml |
| Sodium acetate, trihydrate | 20.0 | g |
| Sodium chloride | 210.0 | g |

AP test reagent - may be purchased, e.g. from Serological Research Institute

### 16.2.6  PROCEDURE[1,2]

1) Measure one liter of deionized water (dIH$_2$O) into a one-liter beaker. Pour a small amount (~10 ml) of this water into a small beaker.

2) Place the $\alpha$-naphthyl acid phosphate (2.0 g) in the mortar.  Thoroughly grind the powder with the Aerosol 22 (1 ml) and the water from the small beaker. Set aside.



Revision  02/20/03                    16.2:1 of 2



3) On a stir plate, add one at a time to the large beaker of water the o-dianisidine (4.0 g), acetic acid (5 ml), sodium acetate (20.0 g), and sodium chloride (210.0 g).

4) When completely dissolved, add the α-naphthyl acid phosphate solution from step 2.

5) Continue stirring for about 30 minutes. Let stand at room temperature for about 1 hour.

6) Filter through filter paper.

### 16.2.7  TESTING, STORAGE, EXPIRATION, AND DISPOSAL

The solution will initially be dark purple but will change to the characteristic clear amber after standing and filtration. Minimum labeling includes specification above, initials, and date prepared. Store in a darkened container. AP Test Reagent can be stored at 4°C for one year. The precipitate that forms after several days does not affect sensitivity. A positive and negative control must be tested prior to each use. Dispose in regular sink, flush with water. Discard used filter paper in plastic bag and dispose in trash.

---

[1] Kind, Stuart S. 1957. The use of acid phosphatase in searching for seminal stains. Journal of Criminal Law, Criminology, and Police Science. 47(5):597-600.

[2] Smith, Charles. 1979. An acid phosphatase reagent for use in searching large areas for seminal stains. Unpublished.

HPD Crime Laboratory Division
Standard Operating Procedures: Serology/DNA



# 16.3  CHELEX® SOLUTION, 5% AND 20% W/V

## 16.3.1    SCOPE

Chelex® is a chelating resin that has a high affinity for polyvalent metal ions.  The Chelex resin is composed of styrene divinylbenzene copolymers containing paired iminodiacetate ions, which act as chelating groups.  The Chelex solutions are used in DNA extraction procedures.

## 16.3.2  SPECIFICATION

5% Chelex

20% Chelex

## 16.3.3    SAFETY

Explosive when mixed with oxidizing substances.  Do not mix with oxidizing substances. Avoid contact with skin and eyes.

## 16.3.4    SPECIFICATION

stir plate and bar

sterile beaker or bottle

## 16.3.5    REAGENTS

Chelex® 100 Resin (100-200 mesh, sodium form, biotech grade)        5 or 20  g

sterile diH$_2$O                                                                                                  100  ml

## 16.3.6    PROCEDURE

1)  5% wt/vol - Weigh out 5 g Chelex® 100 Resin into a sterile bottle or beaker with a stirring bar.

2)  Add 100 ml sterile diH$_2$O.

**AND**

1)  20% wt/vol - Weigh out 20 g Chelex® 100 Resin into a sterile bottle or beaker with a stirring bar.

2)  Add 100 ml sterile diH$_2$O.

3)  20% Chelex can be diluted to 5% Chelex with sterile diH$_2$O.

## 16.3.7  TESTING, STORAGE, EXPIRATION, AND DISPOSAL

Store tightly closed and refrigerated.  Minimum labeling includes specification above, initials, and date prepared.  Chelex 5% and 20% can be stored at 2-8°C one year.  May be made up in smaller quantities on the day of use.  A reagent blank control must be tested with each use.  Discard in regular sink, flush with water.



## 16.4  CITRATE BUFFER

### 16.4.1 SCOPE

Citrate buffer prepares the membrane for and is used as the primary buffer during the detection reactions for slot/blot DNA quantitation. Instructions for use and interpretation are in the test procedure for DNA Quantitation - QuantiBlot.

### 16.4.2  SPECIFICATION

Citrate Buffer

### 16.4.3  SAFETY

Sodium citrate and citric acid are irritants. Citric acid causes severe eye irritation; prolonged or repeated exposure may cause an allergic reaction in sensitive individuals. Citric acid is incompatible with bases and nitrates. Weigh in a chemical fume hood. Gloves, goggles, and protective clothing (lab coat) must be worn during preparation. Gloves should be worn during use. Clothing may protect unbroken skin during use; broken skin should be covered.

### 16.4.4  SPECIAL EQUIPMENT AND SUPPLIES

stir plate
pH meter
sterile glassware and stir bar

### 16.4.5 REAGENTS

sodium citrate tribasic dihydrate ($Na_3C_6H_5O_7 \bullet 2H_2O$)18.4 g
citric acid, anhydrous ($C_6H_8O_7$)                    ~6    g
sterile deionized water ($dIH_2O$)              800    ml

### 16.4.6  PROCEDURE[1]

1) Dissolve 18.4 g sodium citrate ($Na_3C_6H_5O_7 \bullet 2H_2O$) in 800 ml sterile $dIH_2O$.

2) Adjust the pH to 5.0 (+/- 0.2) by gradually adding approximately 6 g citric acid.

3) Adjust the final volume to 1 liter with sterile $dIH_2O$.

4) Mix thoroughly.

### 16.4.7  TESTING, STORAGE, EXPIRATION, AND DISPOSAL

Store tightly closed and refrigerated. Minimum labeling includes specification above, initials, and date prepared. QuantiBlot Citrate Buffer can be stored at 2-8°C for 6 months.  Solutions with visible microbial growth must be discarded. A quantitation blank negative control must be tested with each use.  Dilution standard and calibration standard positive controls must be tested with each use. Discard in regular sink, flush with water.

[1] QuantiBlot™ Human DNA Quantitation Kit (Applied Biosystems part number N808-0114) product insert.

*HPD Crime Laboratory Division*
*Standard Operating Procedures: Serology/DNA*

# 16.5  DIGEST BUFFER (SPERM WASH SOLUTION) PH 7.5

### 16.5.1  SCOPE

Digest buffer (10mM Tris-HCl, 10mM EDTA, 50mM NaCl, 2% SDS) is used in organic DNA extraction procedures in combination with other reagents. The chemicals in digest buffer are identical to the sperm wash solution used in washing sperm cells during differential extraction procedures.

### 16.5.2  SPECIFICATION

Digest buffer

OR

Sperm wash

### 16.5.3  SAFETY

Tris-HCl and EDTA solutions are irritants. 20% SDS is toxic and an irritant. Gloves and protective clothing (lab coat) must be worn during preparation. Gloves should be worn during use. Clothing may protect unbroken skin during use; broken skin should be covered.

### 16.5.4  SPECIAL EQUIPMENT AND SUPPLIES

sterile glassware

### 16.5.5  REAGENTS

| | |
|---|---|
| 1 M Tris-HCl, pH 7.5, ultra pure grade if purchased | 1 ml |
| 0.5 M EDTA, pH 8.0, ultra pure grade if purchased | 2 ml |
| 5 M NaCl, ultra pure grade if purchased | 1 ml |
| 20% SDS (Sodium Dodecyl Sulfate), ultra pure grade if purchased | 10 ml |
| sterile dIH$_2$O | 86 ml |

### 16.5.6  PROCEDURE

1) Mix together the following: 1 ml Tris-HCl, 2 ml EDTA, 1 ml NaCl, 10 ml 20% SDS, and 86 ml sterile dIH$_2$0.

2) Aliquot as necessary into sterile tubes for long storage and to prevent possible contamination.

### 16.5.7  TESTING, STORAGE, EXPIRATION, AND DISPOSAL

Store tightly closed at room temperature. Minimum labeling includes specification above, initials, and date prepared. Digest buffer or sperm wash can be stored for one year. A reagent blank control must be tested with each use. Discard in regular sink, flush with water.



*HPD Crime Laboratory Division*
*Standard Operating Procedures: Serology/DNA*

# 16.6  DTT, 0.39 M

### 16.6.1       SCOPE

DTT (dithiothreitol) is a reducing agent used in DNA extraction buffers to allow lysis of cells with thiol-rich membrane proteins, such as spermatozoa.[1] Instructions for use and interpretation are in the test procedures for extraction.

### 16.6.2       SPECIFICATION

DTT, 0.39M

### 16.6.3       SAFETY

Dithiothreitol is an irritant. It is incompatible with bases, oxidizing and reducing agents, and alkali metals and may decompose on exposure to moisture. Gloves, goggles, and protective clothing (lab coat) must be worn during preparation. Gloves must be worn during use. Clothing may protect unbroken skin during use; broken skin should be covered.

### 16.6.4       SPECIAL EQUIPMENT AND SUPPLIES

sterile glassware

### 16.6.5       REAGENTS

| | |
|---|---|
| dithiothreitol (DTT), molecular biology grade | 601.2 mg |
| sterile deionized water (diH$_2$O) | 10   ml |

### 16.6.6       PROCEDURE

1) Dissolve 601.2 mg DTT and bring to 10 ml with sterile diH$_2$O.

2) Aliquot single-use volumes into sterile tubes.

3) Do not autoclave.

### 16.6.7       TESTING, STORAGE, EXPIRATION, AND DISPOSAL

Store tightly closed. Minimum labeling includes specification above, initials, and date prepared. A reagent blank negative control must be tested with each use. Discard unused portion of thawed tube in regular trash.

---

[1] Budowle, B., J. Smith, T. Moretti, and J. DiZinno. 2000. *DNA typing protocols: molecular biology and forensic analysis.* Eaton Publishing, Natick, MA.

*HPD Crime Laboratory Division*
*Standard Operating Procedures: Serology/DNA*

# 16.7 DTT, 1 M

### 16.7.1 SCOPE

DTT (dithiothreitol) is a reducing agent used in DNA extraction buffers to allow lysis of cells with thiol-rich membrane proteins, such as spermatozoa.[1] Instructions for use and interpretation are in the test procedures for extraction.

### 16.7.2 SPECIFICATION

DTT, 1M

### 16.7.3 SAFETY

Dithiothreitol is an irritant. It is incompatible with bases, oxidizing and reducing agents, and alkali metals and may decompose on exposure to moisture. Gloves, goggles, and protective clothing (lab coat) must be worn during preparation. Gloves must be worn during use. Clothing may protect unbroken skin during use; broken skin should be covered.

### 16.7.4 SPECIAL EQUIPMENT AND SUPPLIES

sterile glassware

### 16.7.5 REAGENTS

| | |
|---|---|
| dithiothreitol (DTT), molecular biology grade | 1.54 g |
| sterile deionized water (dIH$_2$O) | 10 ml |

### 16.7.6 PROCEDURE

1) Dissolve 1.54 g DTT in 10 ml sterile dIH$_2$O.

2) Aliquot single-use volumes into sterile tubes.

3) Do not autoclave.

### 16.7.7 TESTING, STORAGE, EXPIRATION, AND DISPOSAL

Store tightly closed. Minimum labeling includes specification above, initials, and date prepared. A reagent blank must be tested with each use. Discard unused portion of thawed tube in regular trash.

---

[1] Budowle, B., J. Smith, T. Moretti, and J. DiZinno. 2000. *DNA typing protocols: molecular biology and forensic analysis.* Eaton Publishing, Natick, MA.

*HPD Crime Laboratory Division*
*Standard Operating Procedures: Serology/DNA*



# 16.8  EDTA SOLUTION, 0.5 M, PH 8.0

## 16.8.1  SCOPE

EDTA inhibits DNases by chelating divalent cations required for their function. EDTA solution, 0.5 M, is used in TE Buffer as well as membrane wash and hybridization solutions.

## 16.8.2  SPECIFICATION

EDTA 0.5 M

## 16.8.3  SAFETY

EDTA crystals and solution are irritants. Sodium hydroxide is corrosive, causes burns, and is exothermic in water. It is incompatible with strong acids, strong oxidizing agents, and organic materials. Keep container tightly closed and never add water to sodium hydroxide. Weigh pellets only in a chemical fume hood. Gloves, goggles, and protective clothing (lab coat) must be worn during preparation. Gloves should be worn during use. Clothing may protect unbroken skin during use; broken skin should be covered.

## 16.8.4  SPECIAL EQUIPMENT AND SUPPLIES

chemical fume hood
stir plate
pH meter

## 16.8.5  REAGENTS

| | |
|---|---|
| disodium ethylenediaminetetraacetic acid, dihydrate ($Na_2EDTA \bullet 2H_2O$) | 186.1 g |
| sodium hydroxide, pellets (NaOH) | 20 g |
| deionized water ($diH_2O$) | 800 ml |

EDTA Solution, 0.5M, ultra pure grade – may be purchased

## 16.8.6  PROCEDURE[1]

1) Add 186.1 g $Na_2EDTA \bullet 2H_2O$ to 800 ml $diH_2O$.

2) Stir vigorously on a magnetic stir plate. To dissolve the EDTA powder, adjust the pH to 8.0 (+/- 0.2) by gradually adding approximately 20 g of NaOH pellets. Check the pH and add 5N NaOH solution if needed for small pH adjustments.

3) Adjust the final volume to 1 liter with $diH_2O$. Mix thoroughly.

4) Autoclave.

## 16.8.7  TESTING, STORAGE, EXPIRATION, AND DISPOSAL

Store tightly closed. Minimum labeling includes specification above, initials, and date prepared. EDTA solution can be stored at 15-30°C for one year. Follow expiration date on purchased reagent.  Discard in regular sink, flush with water.

[1] QuantiBlot™ Human DNA Quantitation Kit (Applied Biosystems part number N808-0114) product insert.



## 16.9  HEPES-BUFFERED SALINE

### 16.9.1 SCOPE

HEPES – buffered saline can be used on old blood stains for extraction. HEPES-buffered saline may be purchased or prepared as below.

### 16.9.2 SPECIFICATION

HBS

### 16.9.3 SAFETY

Gloves are recommended for preparation and use.  Clothing may protect unbroken skin; broken skin should be covered.

### 16.9.4 SPECIAL EQUIPMENT AND SUPPLIES

stir plate
pH meter or pH paper (7.2)

### 16.9.5 REAGENTS

| | | |
|---|---|---|
| HEPES: N-(2-Hydroxyethyl)piperazine-N'-(2-ethanesulfonic acid) | 0.595 | g |
| sodium chloride | 2.10 | g |
| deionized water (dIH$_2$O) | 250 | ml |
| 10 N sodium hydroxide for titration | | |

### 16.9.6 PROCEDURE

1) Dissolve HEPES (0.595 g) and sodium chloride (2.10 g) in 240 ml dIH$_2$O.

2) Titrate to pH 7.2 with sodium hydroxide.

3) Bring volume to 250 ml with dIH$_2$O.

### 16.9.7 TESTING, STORAGE, EXPIRATION, AND DISPOSAL

Minimum labeling includes specification above, initials, and date prepared. HEPES-buffered saline can be stored at 4°C for one year. Positive and negative controls must be tested with each use. Discard in regular sink.



HPD Crime Laboratory Division
Standard Operating Procedures: Serology/DNA

## 16.10  HYBRIDIZATION SOLUTION

### 16.10.1    SCOPE

Hybridization (Hybe) solution is used during the hybridization of oligonucleotide probe to immobilized target DNA in slot/dot blot quantitation. Instructions for use and interpretation are in the test procedure for DNA Quantitation - QuantiBlot.

### 16.10.2    SPECIFICATION

Hybridization Solution

### 16.10.3    SAFETY

20% SDS is an irritant. Gloves must be worn during preparation and use. Clothing may protect unbroken skin during use; broken skin should be covered.

### 16.10.4    SPECIAL EQUIPMENT AND SUPPLIES

sterile glassware

### 16.10.5    REAGENTS

| | | |
|---|---:|---|
| 20X SSPE | 250 | ml |
| 20% SDS | 25 | ml |
| sterile deionized water (dIH$_2$O) | 725 | ml |

### 16.10.6    PROCEDURE[1]

1)  Add 250 ml 20X SSPE and 25 ml 20% SDS to 725 ml sterile dIH$_2$O.

2)  Mix thoroughly.

3)  Solids must be dissolved. Warm to 37-55°C in an oven or water bath before use.

### 16.10.7    TESTING, STORAGE, EXPIRATION, AND DISPOSAL

Store tightly closed. Minimum labeling includes specification above, initials, and date prepared. QuantiBlot Hybridization Solution can be stored at 15-55°C for one year. A quantitation blank negative control must be tested with each use. Dilution standard and calibration standard positive controls must be tested with each use. Discard in regular sink, flush with water.

---

[1] QuantiBlot™ Human DNA Quantitation Kit (Applied Biosystems part number N808-0114) product insert.

*HPD Crime Laboratory Division*
*Standard Operating Procedures: Serology/DNA*



## 16.11   IODINE REACTION MIXTURE

### 16.11.1   SCOPE

Amylase assays take advantage of the ability of iodine to stain starch dark blue.  This reagent is the iodine reaction mixture for the direct amylase test, also known as the starch iodine test.

### 16.11.2   SPECIFICATION

iodine reaction mixture

### 16.11.3   SAFETY

Iodine is highly toxic, causes burns, and may cause congenital malformation in a fetus. It is extremely destructive to tissue of the mucous membranes, upper respiratory tract, eyes, and skin.  Acute effects include chemical pneumonitis and pulmonary edema. Potassium iodide is an irritant.  Both iodine and potassium iodide cause sensitization by inhalation and skin contact; an allergic reaction is possible in sensitized individuals. The primary target organ for each is the thyroid. Avoid contact or inhalation. Solid reagents must be handled in a chemical fume hood. Goggles and protective clothing must be worn during preparation. Gloves must be worn during preparation and use. Clothing may protect unbroken skin during use; broken skin should be covered.

### 16.11.4   SPECIAL EQUIPMENT AND SUPPLIES

fume hood
funnel
dark bottle for storage

### 16.11.5   REAGENTS

| | | |
|---|---|---|
| deionized water (diH$_2$O) | 90 | ml |
| 0.1N Iodine Solution | 10 | g |
| (See reagents section) | | |
| potassium iodide (KI) | 5 | g |

Iodine solution, saturated — may be purchased

### 16.11.6   PROCEDURE

1) Add 10 ml of 0.1 N Iodine Solution to 5.0 g Potassium Iodine.

2) Add 90 ml diH$_2$O.

3) Store this stock solution in refrigerator at 4°C.

*HPD Crime Laboratory Division*
*Standard Operating Procedures: Serology/DNA*

### 16.11.7    TESTING, STORAGE, EXPIRATION, AND DISPOSAL

Minimum labeling includes specification above, initials, and date prepared. Iodine solution can be stored in a dark bottle at 4°C. Positive and negative controls must be tested with each use. Discard iodine solution in regular sink, flush with water.



## 16.12    1% STARCH SOLUTION

### 16.12.1    SCOPE

Amylase assays take advantage of the ability of iodine to stain starch dark blue.  This reagent is the starch solution used in the direct amylase test, also known as the iodine starch test.

### 16.12.2    SPECIFICATION

1% Starch solution

### 16.12.3    SAFETY

No safety concerns

### 16.12.4    SPECIAL EQUIPMENT AND SUPPLIES
microwave
graduated cylinder
flask

### 16.12.5    REAGENTS
deionized water (diH$_2$O)        100    ml
starch                                    1    g

### 16.12.6    PROCEDURE

1)  Pour 100 ml diH$_2$O in flask.

2)  Add 1 g of starch to diH$_2$O.

3)  Heat in microwave to dissolve starch.

### 16.12.7    TESTING, STORAGE, EXPIRATION, AND DISPOSAL
The starch solution is prepared as needed; therefore, storage is not necessary. Positive and negative controls must be tested with each use. Discard starch solution in regular sink, flush with water.

## 16.13    0.1 N IODINE SOLUTION

### 16.13.1    SCOPE

0.1 N Iodine solution is used in the direct amylase test, also known as the iodine starch test. This test takes advantage of the ability of iodine to stain starch dark blue.

### 16.13.2    SPECIFICATION

0.1 N Iodine solution

### 16.13.3    SAFETY

Iodine is highly toxic, causes burns, and may cause congenital malformation in a fetus. It is extremely destructive to tissue of the mucous membranes, upper respiratory tract, eyes, and skin. Acute effects include chemical pneumonitis and pulmonary edema. Iodine causes sensitization by inhalation and skin contact; an allergic reaction is possible in sensitized individuals. The primary target organ for each is the thyroid. Avoid contact or inhalation. Solid reagents must be handled in a chemical fume hood. Goggles and protective clothing must be worn during preparation. Gloves must be worn during preparation and use. Clothing may protect unbroken skin during use; broken skin should be covered.

### 16.13.4    SPECIAL EQUIPMENT AND SUPPLIES

No special equipment or supplies is needed.

### 16.13.5    REAGENTS

deionized water (diH$_2$O)    100    ml
iodine (crystals)    1.27  g

### 16.13.6    PROCEDURE

1)  Pour 100 ml diH$_2$O in flask.

2)  Add 1.27 g of iodine  to the diH$_2$O.

### 16.13.7    TESTING, STORAGE, EXPIRATION, AND DISPOSAL

The iodine solution is prepared as needed. This is part of the iodine – reaction mixture stock solution that is stored in the refrigerator at 4°C



# 16.14    LEUCOMALACHITE GREEN (LMG) SOLUTION

### 16.14.1    SCOPE

Leucomalachite Green (LMG) solution is used for presumptive blood identification because it oxidizes to blue-green Malachite Green in the presence of heme and hydrogen peroxide.[1]

### 16.14.2    SPECIFICATION

LMG

### 16.14.3    SAFETY

Leucomalachite Green is an irritant; avoid contact or inhalation. Glacial acetic acid is corrosive, combustible, and causes severe burns. Solid reagents must be handled in a chemical fume hood. Goggles and protective clothing must be worn during preparation. Gloves must be worn during preparation and use. Clothing may protect unbroken skin during use; broken skin should be covered.

### 16.14.4    SPECIAL EQUIPMENT AND SUPPLIES

fume hood

### 16.14.5    REAGENTS

| | |
|---|---|
| Leucomalachite Green | .1 g |
| deionized water (diH$_2$O) | 33 ml |
| glacial acetic acid | 66 ml |
| sodium perborate | 3.2 g |

### 16.14.6    PROCEDURE

1) Dry mixture: 3.2 g sodium perborate and 0.1 g leucomalachite green are mixed thoroughly and stored at room temperature. Store for up to one year.

2) Wet mixture; mix 66 ml glacial acetic acid and 33 ml diH$_2$O.

3) Just prior to use, dissolve the dry mixture in the wet mixture.

### 16.14.7    TESTING, STORAGE, EXPIRATION, AND DISPOSAL

Minimum labeling includes specification above, initials, and date prepared. LMG solution can be stored at 4°C for one year. Positive and negative controls must be tested day of use. Discard LMG solution in regular sink, flush with water.

Sodium perborate should be stored well closed and in a cool, dry place.

*HPD Crime Laboratory Division*
*Standard Operating Procedures: Serology/DNA*

[1] Lee, Henry C. 1982. Identification and grouping of bloodstains. *In*: Forensic Science Handbook, Volume 1. Richard Saferstein, ed. Prentice-Hall, Inc., Englewood Cliffs, New Jersey. Chapter 7, p. 273.

*HPD Crime Laboratory Division*
*Standard Operating Procedures: Serology/DNA*

## 16.15   KERNECHTROT

### 16.15.1   SCOPE

Nuclear Fast Red solution is used with picroindigocarmine in the staining of microscopic slides for spermatozoa examination.

### 16.15.2   SPECIFICATION

Nuclear Fast Red solution or NFR

### 16.15.3   SAFETY

Aluminum sulfate and Nuclear Fast Red are irritants and may be harmful by inhalation, ingestion, or skin absorption. Solid reagents must be handled in a chemical fume hood. Gloves must be worn during preparation and testing. Clothing should protect unbroken skin; broken skin should be covered.

### 16.15.4   SPECIAL EQUIPMENT AND SUPPLIES

hot plate
stir plate
funnel and filter paper

### 16.15.5   REAGENTS

| | | |
|---|---|---|
| aluminum sulfate $Al_2(SO_4)_3$ | 5 | gm |
| Nuclear Fast Red | 0.1 | gm |
| deionized water (di$H_2O$) | 100 | ml |

### 16.15.6   PROCEDURE[1]

1) Dissolve aluminum sulfate (5 gm) in hot di$H_2O$ (100 ml).

2) Add Nuclear Fast Red (0.1 gm) and stir to dissolve.

3) Allow to cool. Filter.

### 16.15.7   TESTING, STORAGE, EXPIRATION, AND DISPOSAL

Minimum labeling includes specification above, initials, and date prepared. NFR can be stored at 4°C or at room temperature for one year. Dispose in regular sink, flush with water.

---

[1] Stone, I. C. 1972. Staining of spermatozoa with Kernechtrot and picroindigocarmine for microscopical identification. Document CIL No. 2, Southwestern Inst. Forensic Sci., Criminal Investigation Laboratory (USA).



## 16.16    PHENOLPHTHALIN (PHT) SOLUTION

### 16.16.1    SCOPE

Phenolphthalin (PHT) solution is used for presumptive blood identification because it oxidizes to pink phenolphthalein in the presence of heme and hydrogen peroxide.

### 16.16.2    SPECIFICATION

PHT

### 16.16.3    SAFETY

Phenolphthalin is an irritant. Phenolphthalein may be carcinogenic and may cause reproductive disorders. Potassium hydroxide is corrosive. Ethanol is highly flammable. Avoid contact with or inhalation of powdered zinc.

Solid reagents must be handled in a chemical fume hood. Goggles and protective clothing must be worn during preparation. Gloves must be worn during preparation and use. Clothing may protect unbroken skin during use; broken skin should be covered.

### 16.16.4    SPECIAL EQUIPMENT AND SUPPLIES
fume hood
hot plate
dark bottle for storage

### 16.16.5    REAGENTS
phenolphthalein            2.0 g
potassium hydroxide    20    g
deionized water (diH$_2$O) 100  ml
powdered zinc              20    g
ethanol                             4/5 total volume of desired working solution

### 16.16.6    PROCEDURE[1]

1) Dissolve phenolphthalein (2.0 g) and potassium hydroxide (20 g) in 100 ml diH$_2$O.

2) Reflux with powdered zinc (20 g) until solution is colorless (2-3 hours).

3) Decant solution into dark bottle with a small amount of zinc.  This is the PHT stock solution.

4) Prepare PHT working solution by mixing one part PHT stock solution with four parts ethanol.

### 16.16.7    TESTING, STORAGE, EXPIRATION, AND DISPOSAL
Minimum labeling includes specification above, initials, and date prepared. Store PHT stock and working solutions at 4°C. PHT stock solution can be stored at 4°C for one

year. PHT working solution can be stored at 4°C for one year.  Positive and negative controls must be tested day of use.

Powdered zinc in contact with limited amounts of water liberates hydrogen, an extremely flammable gas.  Store dry, and keep residues thoroughly wet until disposal.  Either 1) carefully dry zinc residue in a chemical fume hood and dispose in a container to keep dry or 2) dispose in a container to keep very wet.  Do not dispose of damp residue in the trash where generated heat could cause a fire.

Discard PHT working solution in sink, flush with water.  Dispose of PHT stock solution in sink, flush with copious amounts of water.

---

[1] Lee, Henry C. 1982. Identification and grouping of bloodstains. *In*: Forensic Science Handbook, Volume 1. Richard Saferstein, ed. Prentice-Hall, Inc., Englewood Cliffs, New Jersey. Chapter 7, p. 273.

*HPD Crime Laboratory Division*
*Standard Operating Procedures: Serology/DNA*

## 16.17    PHOSPHATE-BUFFERED SALINE (PBS)

### 16.17.1    SCOPE

Phosphate-buffered saline is used as an extraction agent for serological stains.

### 16.17.2    SPECIFICATION

Phosphate buffered saline (PBS)

### 16.17.3    SAFETY

The solid reagents are irritants. Avoid contact or inhalation of dust. Gloves are recommended for preparation and use. Clothing may protect unbroken skin during use; broken skin should be covered.

### 16.17.4    SPECIAL EQUIPMENT AND SUPPLIES

stir plate
pH meter or pH paper (6.9)
autoclave

### 16.17.5    REAGENTS

| | | |
|---|---|---|
| potassium phosphate, monobasic, anhydrous ($KH_2PO_4$) | .24 | g |
| sodium phosphate, dibasic, anhydrous ($Na_2HPO_4$) | 1.44 | g |
| sodium chloride | 8.0 | g |
| deionized water ($diH_2O$) | 800 | ml |
| potassium chloride | 0.2 | g |

### 16.17.6    PROCEDURE

1) Dissolve 8.0 g of NaCl, 0.2 g of KCl, 1.44 g of $Na_2HPO_4$ and 0.24 g of $KH_2PO_4$ in 800ml of $diH_2O$.

2) Adjust the pH to 7.4 with HCl.

3) Add $diH_2O$ to 1 L.

4) Autoclave for 20 minutes.

### 16.17.7    TESTING, STORAGE, EXPIRATION, AND DISPOSAL

Minimum labeling includes specification above, initials, and date prepared. Phosphate buffer can be stored at 4°C for one year. Discard phosphate buffer in regular sink, flush with water.

*HPD Crime Laboratory Division*
*Standard Operating Procedures: Serology/DNA*

## 16.18    PICROINDIGOCARMINE (PIC)

### 16.18.1    SCOPE

Picroindigocarmine solution is used with Nuclear Fast Red in the staining of microscopic slides for spermatozoa examination.

### 16.18.2    SPECIFICATION

Picroindigocarmine or PIC

### 16.18.3    SAFETY

Picric acid is flammable, toxic, and explosive when dry.  Keep container tightly closed, and check at least every 6 months for sufficient water. Avoid contact with metals; forms very sensitive explosive metallic compounds. Contact of picric acid with concrete floors may form the friction-sensitive calcium salt. Indigocarmine is an irritant and may be harmful by inhalation, ingestion, or skin absorption. Reagents must be handled in a chemical fume hood. A lab coat and goggles must be worn during preparation. Gloves must be worn during preparation and testing.  Clothing should protect unbroken skin; broken skin should be covered.

### 16.18.4    SPECIAL EQUIPMENT AND SUPPLIES

stir plate
funnel
ceramic spatula

### 16.18.5    REAGENTS

indigocarmine              1.0 gm
picric acid                  4    gm – CERAMIC SPATULA!
deionized water (diH$_2$O)   300    ml

### 16.18.6    PROCEDURE[1]

1) Prepare saturated picric acid solution by letting picric acid (4 gm measured with ceramic spatula) stand overnight in 300 ml diH$_2$O.

2) Dissolve indigocarmine (1 gm) in saturated picric acid solution (300 ml).

### 16.18.7    TESTING, STORAGE, EXPIRATION, AND DISPOSAL

Minimum labeling includes specification above, initials, and date prepared.  PIC can be stored at 4°C or at room temperature for one year. Dispose in regular sink, flush with copious water.



*HPD Crime Laboratory Division*
*Standard Operating Procedures: Serology/DNA*

[1] Stone, I. C. 1972. Staining of spermatozoa with Kernechtrot and picroindigocarmine for microscopical identification. Document CIL No. 2, Southwestern Inst. Forensic Sci., Criminal Investigation Laboratory (USA).



## 16.19    PRE-WETTING SOLUTION

### 16.19.1    SCOPE

Pre-wetting solution prepares the membrane for application of the sample DNA in slot/blot quantitation. Instructions for use and interpretation are in the test procedure for DNA Quantitation - QuantiBlot.

### 16.19.2    SPECIFICATION

Pre-Wetting Solution

### 16.19.3    SAFETY

Sodium hydroxide is corrosive, causes burns, and is exothermic in water. It is incompatible with strong acids, strong oxidizing agents, and organic materials. Never add water to sodium hydroxide. EDTA solution is an irritant. Gloves, goggles, and protective clothing (lab coat) must be worn during preparation. Gloves should be worn during use. Clothing may protect unbroken skin during use; broken skin should be covered.

### 16.19.4    SPECIAL EQUIPMENT AND SUPPLIES

sterile glassware

### 16.19.5    REAGENTS

| | | |
|---|---|---|
| sodium hydroxide, 5N, (5N NaOH) | 40 | ml |
| EDTA solution, 0.5M | 25 | ml |
| sterile deionized water (diH$_2$O) | 435 | ml |

### 16.19.6    PROCEDURE[1]

1) Add 40 ml 5 N NaOH and 25 ml 0.5 M EDTA to 435 ml sterile diH$_2$O.

2) Mix thoroughly.

### 16.19.7    TESTING, STORAGE, EXPIRATION, AND DISPOSAL

Store tightly closed. Minimum labeling includes specification above, initials, and date prepared. QuantiBlot Pre-Wetting Solution can be stored at 15-30°C for one year. A quantitation blank negative control must be tested with each use. Dilution standard and calibration standard positive controls must be tested with each use. Discard in regular sink, flush with water.

---

[1] QuantiBlot™ Human DNA Quantitation Kit (Applied Biosystems part number N808-0114) product insert.

*HPD Crime Laboratory Division*
*Standard Operating Procedures: Serology/DNA*

## 16.20      PROTEINASE K SOLUTION

### 16.20.1      SCOPE

Proteinases are protein and peptide splitting enzymes. Proteinase K in combination with other reagents is used in DNA extraction procedures. The source of Proteinase K is from *Tritirachium album.*

### 16.20.2      SPECIFICATION

Pro K

OR

PK

### 16.20.3      SAFETY

Proteinase K and solutions of Proteinase K can be irritating to mucous membranes. Avoid inhalation and skin contact. Gloves and protective clothing (lab coat) should be worn during preparation. Gloves should be worn during use. Clothing may protect unbroken skin during use; broken skin should be covered.

### 16.20.4      SPECIAL EQUIPMENT AND SUPPLIES

microtubes

### 16.20.5      REAGENTS

| | | |
|---|---|---|
| Proteinase K, molecular biology grade | 100 | mg |
| sterile $diH_2O$ | 10 | ml |

### 16.20.6      PROCEDURE

1) Dissolve 100 mg Proteinase K in 10 ml sterile $diH_2O$.

2) Aliquot single-use volumes into tubes.

3) Follow critical reagent procedure before use with unknown samples.

### 16.20.7      TESTING, STORAGE, EXPIRATION, AND DISPOSAL

Store in tightly closed microtubes and place tubes in a storage container in the freezer. Minimum labeling includes specification above on the tubes. Label storage box with specification, lot #, initials, and date prepared. Store aliquots frozen at -20°C for two years. Thaw tubes as needed for appropriate number of extractions and discard unused portion. Discard in sink, flush with water.

*HPD Crime Laboratory Division*
*Standard Operating procedures: Serology/DNA*

## 16.21    SARKOSYL SOLUTION, 20% W/V

### 16.21.1    SCOPE

Sarkosyl, N-Lauroylsarcosine ($C_{15}H_{28}NNaO_3$), solution is used in an organic differential DNA extraction procedure in combination with other reagents. The solution is used as a detergent and foaming agent.

### 16.21.2    SPECIFICATION

20% Sarkosyl

### 16.21.3    SAFETY

May be harmful by inhalation, ingestion, or skin absorption.  Avoid contact and inhalation.  Mask, gloves, and protective clothing (lab coat) must be worn during preparation. Gloves should be worn during use.  Clothing may protect unbroken skin during use; broken skin should be covered.

### 16.21.4    SPECIAL EQUIPMENT AND SUPPLIES

analytical filter unit, 0.45 μm, 150 ml

vacuum pump or apparatus

microtubes

### 16.21.5    REAGENTS

| | |
|---|---|
| N-lauroylsarcosine, sodium salt, molecular biology grade | 20 g |
| sterile diH$_2$O | 100 ml |

### 16.21.6    PROCEDURE

1) Add 20 g N-lauroylsarcosine in 100 ml of sterile diH$_2$O.

2) Mix thoroughly until powder is in solution.

3) Sterilize by passage through a 0.45 μm analytical filter.  Filtration may be facilitated by use of a vacuum apparatus.

4) Aliquot as necessary into microtubes for long storage and to prevent possible contamination.

### 16.21.7    TESTING, STORAGE, EXPIRATION, AND DISPOSAL

Store tightly closed at room temperature.  Minimum labeling includes specification above, initials, and date prepared.  20% Sarkosyl can be stored for one year.  A reagent blank control must be tested with each use. Discard in regular sink, flush with water.



*HPD Crime Laboratory Division*
*Standard Operating Procedures: Serology/DNA*

## 16.22        SODIUM CHLORIDE, 5 M

### 16.22.1        SCOPE

Sodium chloride is a salt that is used in making Digest buffer and TNE solution for differential extractions.

### 16.22.2        SPECIFICATION

NaCl, 5 M

### 16.22.3        SAFETY

Sodium chloride is an irritant.  Gloves, goggles, and protective clothing (lab coat) should be worn during preparation. Gloves should be worn during use. Clothing may protect unbroken skin during use; broken skin should be covered.

### 16.22.4        SPECIAL EQUIPMENT AND SUPPLIES

stir plate
glassware

### 16.22.5        REAGENTS

NaCl                                          292.2 g
deionized water (diH$_2$O)          800  ml

NaCl, 5M ultra pure grade - may be purchased

### 16.22.6        PROCEDURE

1)  Dissolve 292.2 g NaCl in 800 ml diH$_2$O.

2)  Adjust the final volume to 1 liter with diH$_2$O. Mix thoroughly.

3)  Autoclave.

### 16.22.7        TESTING, STORAGE, EXPIRATION, AND DISPOSAL

Store tightly closed. Minimum labeling includes specification above, initials, and date prepared. NaCl can be stored at 15-30°C for five years.  Follow expiration date on purchased reagent.  Discard in regular sink, flush with water.



*HPD Crime Laboratory Division*
*Standard Operating Procedures: Serology/DNA*

## 16.23    SODIUM DODECYL SULFATE (SDS) 20%

### 16.23.1    SCOPE

20% (w/v) SDS is a detergent component of solutions for hybridization of oligonucleotide probe to membrane-immobilized target DNA.

### 16.23.2    SPECIFICATION
20% SDS

### 16.23.3    SAFETY
Sodium dodecyl sulfate is toxic, is fetotoxic, is an irritant and may cause an allergic respiratory reaction; it is incompatible with strong oxidizing agents. Toxicity effects include somnolence and changes in motor activity. Weigh powder only in a chemical fume hood. Protective mask, gloves, goggles, and protective clothing (lab coat) must be worn during preparation. Gloves should be worn during use. Clothing may protect unbroken skin during use; broken skin should be covered.

### 16.23.4    SPECIAL EQUIPMENT AND SUPPLIES
chemical fume hood
stir plate
sterile glassware and stir bar

### 16.23.5    REAGENTS
| | | |
|---|---|---|
| sodium dodecyl sulfate (SDS), ultrapure, electrophoresis grade | 200 | g |
| sterile deionized water (diH$_2$O) | 800 | ml |

SDS 20%, ultrapure grade - may be purchased

### 16.23.6    PROCEDURE[1]

1)  Slowly dissolve 200 g SDS in 800 ml sterile diH$_2$O.

2)  Warming (e.g., in a 37°C water bath) may be required to dissolve solids completely.

3)  Adjust the final volume to 1 liter with sterile diH$_2$O.

4)  Mix thoroughly. Do not autoclave.

### 16.23.7    TESTING, STORAGE, EXPIRATION, AND DISPOSAL
Store tightly closed. Minimum labeling includes specification above, initials, and date prepared. 20% SDS can be stored at 15-30°C for one year. Follow expiration date on purchased reagent. Dispose of 20% SDS by flushing with copious amounts of water in sink.

---

[1] QuantiBlot™ Human DNA Quantitation Kit (Applied Biosystems part number N808-0114) product insert.

---

## 16.24    SODIUM HYDROXIDE, 5N

### 16.24.1    SCOPE

Sodium hydroxide is used to adjust pH of SSPE buffer and other solutions.

### 16.24.2    SPECIFICATION

NaOH 5N

### 16.24.3    SAFETY

Sodium hydroxide is corrosive, causes burns, and is exothermic in water. It is incompatible with strong acids, strong oxidizing agents, and organic materials. Keep container tightly closed and never add water to sodium hydroxide. Weigh pellets only in a chemical fume hood. Gloves, goggles, and protective clothing (lab coat) must be worn during preparation and use.

### 16.24.4    SPECIAL EQUIPMENT AND SUPPLIES

chemical fume hood
stir plate

### 16.24.5    REAGENTS

| | | |
|---|---|---|
| sodium hydroxide, pellets (NaOH) | 100 | g |
| sterile deionized water (diH$_2$O) | 400 | ml |

5N Sodium Hydroxide – may be purchased

### 16.24.6    PROCEDURE

1) Add 100 g NaOH to 400 ml sterile diH$_2$O.

2) Stir to dissolve.  Allow to cool.

3) Adjust the final volume to 500 ml with sterile diH$_2$O.

4) Mix thoroughly.

### 16.24.7    TESTING, STORAGE, EXPIRATION, AND DISPOSAL

Store tightly closed. Minimum labeling includes specification above, initials, and date prepared. NaOH, 5N, can be stored at 15-30°C for five years.  To discard, flush in sink with copious amounts of water.



## 16.25    SPOTTING SOLUTION

### 16.25.1    SCOPE

Spotting solution is used during sample preparation in QuantiBlot slot/dot blot DNA quantitation. Sample DNA is denatured by the sodium hydroxide in the spotting solution; and the blue dye in the solution allows the analyst to confirm sample application to the hybridization membrane. Instructions for use and interpretation are in the test procedure for DNA Quantitation - QuantiBlot.

### 16.25.2    SPECIFICATION

Spotting Solution

### 16.25.3    SAFETY

Sodium hydroxide is corrosive, causes burns, and is exothermic in water. It is incompatible with strong acids, strong oxidizing agents, and organic materials. Never add water to sodium hydroxide. EDTA solution and bromothymol blue solution are irritants. Gloves, goggles, and protective clothing (lab coat) must be worn during preparation. Gloves should be worn during use. Clothing may protect unbroken skin during use; broken skin should be covered.

### 16.25.4    SPECIAL EQUIPMENT AND SUPPLIES

sterile glassware

### 16.25.5    REAGENTS

| | | |
|---|---|---|
| sodium hydroxide, 5N | 6 | ml |
| EDTA solution, 0.5M | 3.75 | ml |
| bromothymol blue solution, 0.04%, QuantiBlot™ kit component | 150 | µl |
| sterile deionized water (diH$_2$O) | 65 | ml |

### 16.25.6    PROCEDURE[1]

1) Add 6 ml 5N NaOH, 3.75 ml 0.5 M EDTA, and 150 µl 0.04% bromothymol blue to 65 ml sterile diH$_2$O.

2) Mix thoroughly.

### 16.25.7    TESTING, STORAGE, EXPIRATION, AND DISPOSAL

Store tightly closed. Minimum labeling includes specification above, initials, and date prepared. QuantiBlot Spotting Solution can be stored at 15-30°C for three months. A quantitation blank negative control must be tested with each use. Dilution standard and calibration standard positive controls must be tested with each use. Discard in regular sink, flush with water.

---

[1] QuantiBlot™ Human DNA Quantitation Kit (Applied Biosystems part number N808-0114) product insert.

---

## 16.26    SSPE BUFFER, 20X

### 16.26.1    SCOPE

20X SSPE is a buffer component of solutions for hybridization of oligonucleotide probe to membrane-immobilized target DNA.

### 16.26.2    SPECIFICATION

20X SSPE

### 16.26.3    SAFETY

EDTA disodium salt and sodium phosphate are irritants. Sodium phosphate is incompatible with strong acids. Sodium hydroxide is caustic and causes burns; it is exothermic in water. Use only in a chemical fume hood. Gloves, goggles, and protective clothing (lab coat) must be worn during preparation. Gloves should be worn during use. Clothing may protect unbroken skin during use; broken skin should be covered.

### 16.26.4    SPECIAL EQUIPMENT AND SUPPLIES

pH meter
sterile glassware

### 16.26.5    REAGENTS

| | | |
|---|---|---|
| disodium ethylenediaminetetraacetic acid, dihydrate ($Na_2EDTA \cdot 2H_2O$) | 7.4 | g |
| sterile deionized water ($diH_2O$) | 800 | ml |
| sodium hydroxide (NaOH), 5N | to pH | |
| sodium chloride (NaCl) | 210 | g |
| sodium phosphate, monobasic, monohydrate ($NaH_2PO_4 \cdot H_2O$) | 27.6 | g |

SSPE Buffer, 20X, ultra pure grade - may be purchased

### 16.26.6    PROCEDURE[1]

1) Dissolve 7.4 g $Na_2EDTA \cdot 2H_2O$ in 800 ml sterile $diH_2O$.

2) Adjust the pH to 8.0 (+/- 0.2) with 5 N NaOH.

3) Add 210 g NaCl and 27.6 g $NaH_2PO_4 \cdot H_2O$.

4) Adjust the pH to 7.4 (+/- 0.2) with  5 N NaOH

5) Adjust the final volume to 1 liter with sterile $diH_2O$.

6) Mix thoroughly.

### 16.26.7    TESTING, STORAGE, EXPIRATION, AND DISPOSAL

Store tightly closed. Minimum labeling includes specification above, initials, and date prepared. 20X SSPE can be stored at 15-30°C for one year.  Follow expiration date on purchased reagent.  Discard in regular sink, flush with water.

*HPD Crime Laboratory Division*
*Standard Operating Procedures: Serology/DNA*

[1] QuantiBlot™ Human DNA Quantitation Kit (Applied Biosystems part number N808-0114) product insert.



*HPD Crime Laboratory Division*
*Standard Operating Procedures: Serology/DNA*

## 16.27    STAIN EXTRACTION BUFFER[1]

### 16.27.1    SCOPE

Stain Extraction Buffer (10mM Tris, 100 mM NaCl, 39 mM DTT, 10 mM EDTA, 2% SDS) is used to lyse cells and digest proteinaceous materials during the isolation of nucleic acids. This buffer contains DTT when complete. DTT (dithiothreitol) is a reducing agent used in DNA extraction buffers to allow lysis of cells with thiol-rich membrane proteins, such as spermatozoa.[1] Instructions for use and interpretation are in the test procedures for extraction.

### 16.27.2    SPECIFICATION
Stain Extraction Buffer

### 16.27.3    SAFETY
Tris base is an irritant. Dithiothreitol is an irritant, is incompatible with bases, oxidizing and reducing agents, and alkali metals, and may decompose on exposure to moisture. Sodium dodecyl sulfate is toxic, is fetotoxic, is an irritant and is incompatible with strong oxidizing agents. Hydrochloric acid is corrosive, is toxic by inhalation, causes burns, and reacts violently in water. It is incompatible with bases, amines, alkali metals, copper, and aluminum. Never add water to hydrochloric acid. Use concentrated hydrochloric acid only in a chemical fume hood. Gloves, goggles, and protective clothing (lab coat) must be worn during preparation. Gloves should be worn during use. Clothing may protect unbroken skin during use; broken skin should be covered.

### 16.27.4    SPECIAL EQUIPMENT AND SUPPLIES
chemical fume hood
stir plate
pH meter
sterile glassware and stir bar

### 16.27.5    REAGENTS
| Reagent | Amount | Unit |
|---|---|---|
| Tris base (*Tris*(hydroxymethyl)aminomethane) | 1.21 | g |
| sodium chloride (NaCl) | 5.84 | g |
| sterile deionized water (diH$_2$O) | ~500 | ml |
| EDTA solution, 0.5M | 20 | ml |
| 20% w/v SDS | 100 | ml |
| hydrochloric acid, concentrated (HCl) | to pH | |
| dithiothreitol (DTT), molecular biology grade | 6.02 | g |

### 16.27.6    PROCEDURE

1) Dissolve 1.21 g Tris base, 5.84 g NaCl, and 6.02 g DTT in 500 ml sterile diH$_2$O.

   OR

   Add DTT prior to use.

2) Add 20 ml 0.5 M EDTA solution and 100 ml 20% w/v SDS.





3)  Adjust the pH to 8.0 (+/- 0.2) with HCl.

4)  Bring to a final volume of 1 L with sterile diH$_2$O.

5)  Solution with DTT must be aliquoted in single-use volumes into tubes and stored frozen.

6)  Do not autoclave.

### 16.27.7    TESTING, STORAGE, EXPIRATION, AND DISPOSAL

Store tightly closed. Minimum labeling includes specification above, initials, and date prepared. Stain Extraction Buffer without DTT can be stored at 15–30°C for one year. Stain Extraction Buffer with DTT can be stored at -20°C for two years.  A reagent blank control must be tested with each use.  Discard unused portion of thawed buffer in regular trash. Discard buffer without DTT in regular sink, flush with water.

---

[1] Budowle, B., J. Smith, T. Moretti, and J. DiZinno. 2000. *DNA typing protocols: molecular biology and forensic analysis.* Eaton Publishing, Natick, MA.





*HPD Crime Laboratory Division*
*Standard Operating Procedures: Serology/DNA*

## 16.28    TE BUFFER, 10/0.1 mM, pH 8.0

### 16.28.1    SCOPE

TE Buffer (10/0.1 mM, pH 8.0) contains a common buffering agent for nucleic acid analysis as well as EDTA to chelate DNases. Instructions for use and interpretation are in the test procedures for extraction and quantitation.

### 16.28.2    SPECIFICATION
TE

### 16.28.3    SAFETY
Tris-HCl and EDTA solutions are irritants. Gloves, goggles, and protective clothing (lab coat) should be worn during preparation. Gloves should be worn during use. Clothing may protect unbroken skin during use; broken skin should be covered.

### 16.28.4    SPECIAL EQUIPMENT AND SUPPLIES
sterile glassware

### 16.28.5    REAGENTS
| | | |
|---|---|---|
| Tris-HCl, 1 M, pH 8.0 | 10 | ml |
| EDTA solution, 0.5M | 200 | µl |
| sterile deionized water (dlH$_2$O) | 990 | ml |

### 16.28.6    PROCEDURE [1]

1) Add 10 ml Tris-HCl and 200 µl EDTA to 990 ml sterile dlH$_2$O.

2) Mix thoroughly.

3) Aliquot as necessary for long storage of working solution and to prevent possible contamination.

4) Autoclave if not using sterile dlH$_2$O and sterile glassware.

### 16.28.7    TESTING, STORAGE, EXPIRATION, AND DISPOSAL
Store tightly closed. Minimum labeling includes specification above, initials, and date prepared. TE Buffer can be stored at 15-30°C for one year. A reagent blank negative control must be tested with each use. Discard in regular sink, flush with water.

---

[1] QuantiBlot™ Human DNA Quantitation Kit (Applied Biosystems part number N808-0114) product insert.



*HPD Crime Laboratory Division*
*Standard Operating Procedures: Serology/DNA*

## 16.29    TNE SOLUTION, PH 8.0

### 16.29.1    SCOPE

TNE (10 mM Tris, 100 mM NaCl, 1 mM EDTA, pH 8.0) solution is used in an organic differential DNA extraction procedure in combination with other reagents.

### 16.29.2    SPECIFICATION

TNE

### 16.29.3    SAFETY

Tris base may be an irritant to skin, eyes, and mucous membranes.  NaCl is an irritant to eyes, respiratory system and skin.  EDTA is an irritant.  Gloves and protective clothing (lab coat) must be worn during preparation.  Gloves should be worn during use. Clothing may protect unbroken skin during use; broken skin should be covered.

### 16.29.4    SPECIAL EQUIPMENT AND SUPPLIES

sterile glassware
pH meter

### 16.29.5    REAGENTS

| | |
|---|---|
| Tris Base | 0.121 g |
| NaCl | 0.584 g |
| EDTA | 0.037 g |
| dIH$_2$O | 100      ml |

### 16.29.6    PROCEDURE

1) Dissolve 0.121 g Tris Base, 0.584 g NaCl, and 0.037 g EDTA in 80 ml dIH$_2$O.

2) Titrate to pH 8.0.

3) Bring to a final volume of 100 ml with dIH$_2$O.

4) Autoclave solution.

5) Larger volumes may be prepared and stored in aliquots.

OR

1) Add 5 ml 2M Tris (pH 8.0), 20 ml 5M NaCl, and 2 ml 0.5 M (pH 8.0) EDTA to 853 ml deionized water.

2) Titrate to pH 8.0

3) Bring to final volume of 1 liter with deionized water

4) Autoclave solution

*HPD Crime Laboratory Division*
*Standard Operating Procedures: Serology/DNA*

**16.29.7      TESTING, STORAGE, EXPIRATION, AND DISPOSAL**

Store tightly closed.  Minimum labeling includes specification above, initials, and date prepared.   TNE Solution can be stored at 15-30°C for one year.  A reagent blank control must be tested with each use.  Discard in regular sink, flush with water.

## 16.30    TRIS-HCL, 1 M, pH 8.0

### 16.30.1    SCOPE

*Tris* (hydroxymethyl) aminomethane, known as Tris, Tris base, or Trizma® base, is used in combination with a variety of acids to make buffers for protein and nucleic acid analysis. Tris-HCl is a component of TE Buffer.

### 16.30.2    SPECIFICATION

Tris-HCl, 1 M, pH 8.0

### 16.30.3    SAFETY

Tris base is an irritant. Hydrochloric acid is corrosive, is toxic by inhalation, causes burns, and reacts violently in water. It is incompatible with bases, amines, alkali metals, copper, and aluminum. Never add water to hydrochloric acid. Use concentrated hydrochloric acid only in a chemical fume hood. Gloves, goggles, and protective clothing (lab coat) must be worn during preparation. Gloves should be worn during use. Clothing may protect unbroken skin during use; broken skin should be covered.

### 16.30.4    SPECIAL EQUIPMENT AND SUPPLIES

chemical fume hood
stir plate
pH meter

### 16.30.5    REAGENTS

| | | |
|---|---|---|
| Tris base | 121.1 | g |
| hydrochloric acid, concentrated (HCl) | 45 | ml |
| deionized water (dIH$_2$O) | 800 | ml |

Tris-HCl, 1M, pH 8.0 ultra pure grade - may be purchased

### 16.30.6    PROCEDURE[1]

1) Dissolve 121.1 g Tris base in 800 ml dIH$_2$O.

2) Adjust to pH 8.0 (+/- 0.2) at room temperature by gradually adding approximately 45 ml of concentrated HCl.

3) Adjust the final volume to 1 liter with dIH$_2$O. Mix thoroughly.

4) Autoclave.

### 16.30.7    TESTING, STORAGE, EXPIRATION, AND DISPOSAL

Store tightly closed. Minimum labeling includes specification above, initials, and date prepared. Tris-HCl can be stored at 15-30°C for one year. Follow expiration date on purchased reagent. Discard in regular sink, flush with water.

[1] QuantiBlot™ Human DNA Quantitation Kit (Applied Biosystems part number N808-0114) product insert.

## 16.31    TRIS-HCL, 2 M, pH 8.0

### 16.31.1    SCOPE

*Tris*(hydroxymethyl)aminomethane, known as Tris, Tris base, or Trizma® base, is used in combination with a variety of acids to make buffers for protein and nucleic acid analysis. Tris-HCl is a component of TE Buffer.

### 16.31.2    SPECIFICATION

Tris-HCl, 2 M, pH 8.0

### 16.31.3    SAFETY

Tris base is an irritant. Hydrochloric acid is corrosive, is toxic by inhalation, causes burns, and reacts violently in water. It is incompatible with bases, amines, alkali metals, copper, and aluminum. Never add water to hydrochloric acid. Use concentrated hydrochloric acid only in a chemical fume hood. Gloves, goggles, and protective clothing (lab coat) must be worn during preparation. Gloves should be worn during use. Clothing may protect unbroken skin during use; broken skin should be covered.

### 16.31.4    SPECIAL EQUIPMENT AND SUPPLIES

chemical fume hood
stir plate
pH meter

### 16.31.5    REAGENTS

| Tris base | 242.2 | g |
| hydrochloric acid, concentrated (HCl) | to pH 8.0 | |
| deionized water (dIH$_2$O) | 800 | ml |

Tris-HCl, 2M, pH 8.0 ultra pure grade - may be purchased

### 16.31.6    PROCEDURE[1]

1) Dissolve 242.2 g Tris base in 800 ml dIH$_2$O.

2) Adjust to pH 8.0 (+/- 0.2) at room temperature by gradually adding concentrated HCl.

3) Adjust the final volume to 1 liter with dIH$_2$O. Mix thoroughly.

4) Autoclave.

### 16.31.7    TESTING, STORAGE, EXPIRATION, AND DISPOSAL

Store tightly closed. Minimum labeling includes specification above, initials, and date prepared. Tris-HCl can be stored at 15-30°C for one year. Follow expiration date on purchased reagent. Discard in regular sink, flush with water.

---

[1] QuantiBlot™ Human DNA Quantitation Kit (Applied Biosystems part number N808-0114) product insert.

---

*HPD Crime Laboratory Division*
*Standard Operating Procedures: Serology/DNA*

## 16.32    WASH SOLUTION

### 16.32.1    SCOPE

Wash solution (1.5X SSPE, 0.5% w/v SDS) is used during the hybridization of oligonucleotide probe to immobilized target DNA in slot/dot blot quantitation to remove unbound probe. Instructions for use and interpretation are in the test procedure for DNA Quantitation - QuantiBlot.

### 16.36.1  SPECIFICATION
Wash Solution

### 16.36.2  SAFETY
20% SDS is an irritant. Gloves must be worn during preparation and use. Clothing may protect unbroken skin during use; broken skin should be covered.

### 16.36.3  SPECIAL EQUIPMENT AND SUPPLIES
sterile glass container

### 16.36.4  REAGENTS



| | |
|---|---|
| 20X SSPE | 75  ml |
| 20% SDS | 25  ml |
| sterile deionized water (dIH$_2$O) | 900  ml |

### 16.36.5  PROCEDURE[1]

1) Add 75 ml 20X SSPE and 25 ml 20% SDS to 900 ml sterile dIH$_2$O.

2) Mix thoroughly.

3) Solids must be dissolved. Warm to 37-55°C in an oven or water bath before use.

### 16.36.6  TESTING, STORAGE, EXPIRATION, AND DISPOSAL
Store tightly closed. Minimum labeling includes specification above, initials, and date prepared. QuantiBlot Wash Solution can be stored at 15-55°C for one year.  A quantitation blank negative control must be tested with each use.  Dilution standard and calibration standard positive controls must be tested with each use. Discard in regular sink, flush with water.

---

[1] QuantiBlot™ Human DNA Quantitation Kit (Applied Biosystems part number N808-0114) product insert.

Page____

# HOUSTON POLICE DEPARTMENT CRIME LABORATORY
## LABORATORY INFORMATION SHEET

Lab Number: _____          Date Evidence Received: _____

Date: _____                              Analyst: _____

PHT (+) CONTROL: _____     AP (+) CONTROL: _____

PHT (-) CONTROL: _____     AP (-) CONTROL: _____

HOUSTON POLICE LABORATORY
SEXUAL ASSAULT EVIDENCE COLLECTION KIT
INVENTORY AND WORKUP SHEET

PAGE __1__ OF __

REFERENCE : _____
ANALYST : _____
DATE : _____
NAME : _____
MED. EXAM. DATE : _____
REVISED 01/03SERTAB1

MEDICAL REPORT Y OR N
RECEIVED ✓
NOT RECEIVED  X
(+) OR POS = POSITIVE
(-) OR NEG = NEGATIVE
JUVENILE Y OR N

| | RETAINED | SMEARS | MICROSCOPIC MAGNIFICATION: 400X - 500X |
|---|---|---|---|
| | | VAGINAL No. Present:____ | |
| | | ANAL No. Present:____ | |
| | | ORAL No. Present:____ | |
| | | | |
| | RETAINED | HEAD HAIR | COMMENTS |
| | | PULLED | |
| | | LOOSE | |
| | | COMBINGS | |
| | RETAINED | PUBIC HAIR | COMMENTS |
| | | PULLED | |
| | | LOOSE | |
| | | COMBINGS | |
| | RETAINED | FLUID | DESCRIPTION |
| | | BLOOD | |

KNOWN STANDARDS: SEMEN AP TEST (+)_____
                 NEGATIVE CONTROL _____

PHT-- PRESUMPTIVE BLOOD (+)_____
NEGATIVE CONTROL _____

INCIDENT NO. _____

TAG OR BAR CODE NO.

## HOUSTON POLICE LABORATORY
## SEXUAL ASSAULT EVIDENCE COLLECTION KIT
## INVENTORY AND WORKUP SHEET

PAGE __2__ OF __

REFERENCE : _____
ANALYST : _____
DATE : _____
NAME : _____
MED. EXAM. DATE : _____
REVISED 01/03SERTAB1

MEDICAL REPORT Y OR N
RECEIVED ✓
NOT RECEIVED X
(+) OR POS = POSITIVE
(-) OR NEG = NEGATIVE
JUVENILE Y OR N

| RETAINED | SWABS | PRESUMPTIVE TESTS | ABACARD/P-30 LOT # | COMMENTS |
|---|---|---|---|---|
| | VAGINAL No. Present:____ | AP _____ PHT _____ | | |
| | ANAL No. Present:____ | AP _____ PHT _____ | | |
| | ORAL No. Present:____ | AP _____ PHT _____ | | |
| | KNOWN SALIVA No. Present:____ | AP _____ PHT _____ | | |
| RETAINED | FINGERNAIL SCRAPINGS | | | |
| | RIGHT No. Present:____ | AP _____ PHT _____ | | |
| | LEFT No. Present:____ | AP _____ PHT _____ | | |
| RETAINED | FINGERNAIL SWABS | | | |
| | RIGHT No. Present:____ | AP _____ PHT _____ | | |
| | LEFT No. Present:____ | AP _____ PHT _____ | | |

KNOWN STANDARDS: SEMEN AP TEST (+)_____     PHT-- PRESUMPTIVE BLOOD (+)_____
NEGATIVE CONTROL _____     NEGATIVE CONTROL_____

INCIDENT NO._____     TAG OR BAR CODE NO._____

# SEXUAL ASSAULT EVIDENCE COLLECTION KIT
## INVENTORY AND WORKUP SHEET

PAGE _____ OF _____

REFERENCE : _____
ANALYST : _____
DATE : _____
NAME : _____
MED. EXAM. DATE : _____
REVISED 01/03SERTAB1

MEDICAL REPORT Y OR N
RECEIVED ✓
NOT RECEIVED X
(+) OR POS = POSITIVE
(-) OR NEG = NEGATIVE
JUVENILE Y OR N

| RETAINED | | OTHER | PRESUMPTIVE TESTS | ABACARD/P-30 LOT # | | COMMENTS |
|---|---|---|---|---|---|---|
| | | | AP _____ <br> PHT _____ | | | |
| | | | AP _____ <br> PHT _____ | | | |
| | | | AP _____ <br> PHT _____ | | | |
| | | | AP _____ <br> PHT _____ | | | |
| | | | AP _____ <br> PHT _____ | | | |
| | | | AP _____ <br> PHT _____ | | | |
| | | | AP _____ <br> PHT _____ | | | |
| | | | AP _____ <br> PHT _____ | | | |
| | | | AP _____ <br> PHT _____ | | | |

KNOWN STANDARDS:  SEMEN AP TEST (+)_____     PHT-- PRESUMPTIVE BLOOD (+)_____
                  NEGATIVE CONTROL _____      NEGATIVE CONTROL _____

INCIDENT NO._____                TAG OR BAR CODE NO.

## EVIDENCE INVENTORY AND WORKUP SHEET

REFERENCE _____

ANALYST : _____

DATE : _____

PAGE _____ OF _____

(+) OR POS = POSITIVE

(-) OR NEG = NEGATIVE

| | | | | | |
|---|---|---|---|---|---|
| EVIDENCE SUBMITTED | | | | | |
| RETAINED | | | | | |
| PHENOLPHTHALEIN | | | | | |
| ABACARD HEMATRACE LOT # | | | | | |
| ACID PHOSPHATASE | | | | | |
| ABACARD P-30 LOT # | | | | | |
| MICROSCOPIC MAGNIFICATION: 400X  500X | | | | | |
| OTHER TESTS | | | | | |
| COMMENTS/ OBSERVATIONS | | | | | |

REVISED 01/03JHCWSTABM2          TAG OR BARCODE NO._____          INCIDENT NO.

# HOUSTON POLICE DEPARTMENT CRIME LABORATORY
## SEROLOGY/DNA SUMMARY WORKSHEET

Page _____ of _____

Lab Number: _____

Analyst: _____

Date: _____

PHT + _____     AP SPOT + _____

PHT - _____     AP SPOT - _____

OL=Omnilight      D=Depleted
FO=Fibers Observed    F=Frozen
HO=Hairs Observed    PHT=Blood Presumptive Test
NFO=No Fibers Observed   NSO=No Stains Observed
NHO=No Hairs Observed   QB=QuantiBlot
NBFSO=No Body Fluid   AP=Acid Phosphatase
    Stains Observed   DISP= Disposition

| # | ITEM | PHT | HUMAN QB | AP SPOT | SPERM 400X 500X | P30 | HEMATRACE | AMYLASE | DNA EXTRACT DISP | STAIN DISP | NOTES |
|---|------|-----|----------|---------|-----------------|-----|-----------|---------|------------------|-----------|-------|
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |

REVISED 01/03 SUMMARYSHT

## HOUSTON POLICE DEPARTMENT CRIME LABORATORY
## SEROLOGY/DNA SUMMARY WORKSHEET (CONTINUED)

Page _____ of _____

Lab Number: _____        PHT + _____    AP SPOT + _____

Analyst: _____        PHT- _____    AP SPOT - _____

Date: _____

| # | ITEM | PHT | HUMAN QB | AP SPOT | SPERM 400X 500X | P30 | HEMATRACE | AMYLASE | DNA EXTRACT DISP | STAIN DISP | NOTES |
|---|------|-----|----------|---------|-----------------|-----|-----------|---------|------------------|-----------|-------|
|   |      |     |          |         |                 |     |           |         |                  |           |       |
|   |      |     |          |         |                 |     |           |         |                  |           |       |
|   |      |     |          |         |                 |     |           |         |                  |           |       |
|   |      |     |          |         |                 |     |           |         |                  |           |       |
|   |      |     |          |         |                 |     |           |         |                  |           |       |
|   |      |     |          |         |                 |     |           |         |                  |           |       |
|   |      |     |          |         |                 |     |           |         |                  |           |       |
|   |      |     |          |         |                 |     |           |         |                  |           |       |

REVISED 01/03 SUMMARYSHT

## HOUSTON POLICE DEPARTMENT CRIME LABORATORY
## AMYLASE ASSAY

Analyst: _____          + Control Source, Date _____

Date: _____          (-) Control Source _____

Incubation Temperature: _____°C          Reactions:  Positive Control _____

Negative Control _____

### RESULTS FOR EACH SAMPLE:

| | CASE/ITEM | RESULT |
|---|---|---|
| 1 | | |
| 2 | | |
| 3 | | |
| 4 | | |
| 5 | | |
| 6 | | |
| 7 | | |
| 8 | | |
| 9 | | |
| 10 | | |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |

REVISED 01/03 AMYLASESHT

# CASE REVIEW - SEROLOGY

LAB #_____

DATE OF ANALYST REVIEW_____

DATE OF TECHNICAL REVIEW   1._____   2._____

| | ANALYST REVIEW | TECHNICAL REVIEWER 1 | COMMENTS | TECHNICAL REVIEWER 2 | COMMENTS |
|---|---|---|---|---|---|
| Correct lab number | | | | | |
| Lab number and initials on each sheet in file | | | | | |
| Worksheets numbered and information filled in correctly | | | | | |
| Chain of custody complete | | | | | |
| Chain of custody date matches property room/submission form information and report information | | | | | |
| Tag # / barcode # and incident # written and correct on worksheet | | | | | |
| All quality control information on worksheet(s) | | | | | |
| Report of evidence in case matches what is on worksheet(s) | | | | | |
| Results on worksheet are accurately reported in supplement | | | | | |
| Location of evidence (retained in lab or sent to property room) is properly reported in supplement and indicated on worksheet(s) | | | | | |
| Evidence returned to property room is listed on property room pink form | | | | | |
| Spelling correct | | | | | |

Revised 02/03 casereview

*HPD Crime Laboratory Division*
*Standard Operating Procedures: Serology/DNA*

**48 WELL QUANTIBLOT**

LAB # _____

ANALYST _____

DATE _____

HYB. TEMP _____ °C

KIT LOT# _____

EXPIRATION DATE _____

MEMBRANE LOT# _____

| 1-A | 2-A | 3-A | 4-A | 5-A | 6-A |
|---|---|---|---|---|---|
| 1-B | 2-B | 3-B | 4-B | 5-B | 6-B |
| 1-C | 2-C | 3-C | 4-C | 5-C | 6-C |
| 1-D | 2-D | 3-D | 4-D | 5-D | 6-D |
| 1-E | 2-E | 3-E | 4-E | 5-E | 6-E |
| 1-F | 2-F | 3-F | 4-F | 5-F | 6-F |
| 1-G | 2-G | 3-G | 4-G | 5-G | 6-G |
| 1-H | 2-H | 3-H | 4-H | 5-H | 6-H |

tandards must include 10 ng, 5 ng, 2.5 ng, 1.25 ng, 0.625 ng, 0.312 ng, 0.156 ng, Blank, Cal 1 – 3.5 ng and Cal 2 – 0.5 ng.

KEY:

| CASE NUMBER |
| ITEM NUMBER |
| * ul  SAMPLE |
| * ng SAMPLE |
| *Optional |

NOTES:

Revision 01/13/03

*HPD Crime Laboratory Division*
*Standard Operating Procedures: Serology/DNA*

## 9600/9700 AMPLIFICATION WORKSHEET

LAB # _____

ANALYST _____

DATE _____

Profiler Plus / COfiler KIT LOT # _____

KIT EXPIRATION DATE _____

INSTRUMENT _____

**9600/9700 MODEL THERMAL CYCLER HEAT BLOCK POSITIONS:**

| 1-A | 2-A | 3-A | 4-A | 5-A | 6-A | 7-A | 8-A | 9-A | 10-A | 11-A | 12-A |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-B | 2-B | 3-B | 4-B | 5-B | 6-B | 7-B | 8-B | 9-B | 10-B | 11-B | 12-B |
| 1-C | 2-C | 3-C | 4-C | 5-C | 6-C | 7-C | 8-C | 9-C | 10-C | 11-C | 12-C |
| 1-D | 2-D | 3-D | 4-D | 5-D | 6-D | 7-D | 8-D | 9-D | 10-D | 11-D | 12-D |
| | 2-E | 3-E | 4-E | 5-E | 6-E | 7-E | 8-E | 9-E | 10-E | 11-E | 12-E |
| 1-F | 2-F | 3-F | 4-F | 5-F | 6-F | 7-F | 8-F | 9-F | 10-F | 11-F | 12-F |
| 1-G | 2-G | 3-G | 4-G | 5-G | 6-G | 7-G | 8-G | 9-G | 10-G | 11-G | 12-G |
| 1-H | 2-H | 3-H | 4-H | 5-H | 6-H | 7-H | 8-H | 9-H | 10-H | 11-H | 12-H |

KEY:

| CASE NUMBER |
| ITEM NUMBER |
| * ul SAMPLE |
| * ng SAMPLE |

*Optional

NOTES:

Revision 02/03/03

HPD Crime Laboratory Division
*Standard Operating Procedures: Serology/DNA*

# DNA EXTRACTION LOG

LAB # _____

ANALYST 1 _____

ANALYST 2 _____                                    ORGANIC _____

DATE/TIME _____                                    CHELEX _____

QB = QUANTIBLOT
* OPTIONAL                                                           DIFFERENTIAL _____

| # | CASE # AND ITEM DESCRIPTION | µl ORIG. VOL.* | CELLS PER FIELD 400X epi*/sperm | µl USED TO QB | ng/µl QB RESULT | Other | µl USED TO AMPLIFY Profiler Plus | Cofiler |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Column header spanning: "Performed by Analyst 1" spans µl ORIG. VOL., CELLS PER FIELD, µl USED TO QB, ng/µl QB RESULT. "Performed by Analyst 2" spans µl USED TO AMPLIFY (Profiler Plus, Cofiler).

ES:

Revision  02/03/03

# STR RECORD SHEET

DATE OF RUN                    _____

CASE # (S)                     _____

ANALYST (S)                    _____

GENETIC ANALYZER _____


LOT RECORDS

CAPILLARY              _____

POLYMER               _____

ROX                   _____

FORMAMIDE             _____

GA BUFFER             _____

LADDER (PRO/CO)       _____


CASE RECORDS

KIT LOT # (PRO/CO)              _____

MATRIX   FILE/DATE             _____

SIZE STANDARD   FILE/DATE  _____

INJECTION # OF LADDER USED FOR GENOTYPER _____

GENESCAN ANALYZED AT THRESHOLD OF          _____

CASE FILE IN [S]                           _____

REVISED 01/03 STRSHT

## Profiler Plus/Cofiler amplification worksheet

Lab # _____    Analyst _____    Date _____

Profilerplus/cofiler lot # _____    Expires _____

| # | sample | DNA (µl) | TE or H$_2$O (µl) | Master mix (µl) |
|---|--------|----------|-------------------|-----------------|
| 1 | | | | 30 |
| 2 | | | | 30 |
| 3 | | | | 30 |
| 4 | | | | 30 |
| 5 | | | | 30 |
| 6 | | | | 30 |
| 7 | | | | 30 |
| 8 | | | | 30 |
| 9 | | | | 30 |
| 10 | | | | 30 |
| 11 | | | | 30 |
| 12 | | | | 30 |
| 13 | | | | 30 |
| 14 | | | | 30 |
| 15 | | | | 30 |
| 16 | | | | 30 |
| 17 | | | | 30 |
| 18 | | | | 30 |
| 19 | | | | 30 |
| 20 | | | | 30 |
| 21 | | | | 30 |
| 22 | | | | 30 |

Master mix:

| | amt (µl) | # of samples | total (µl) |
|---|----------|--------------|------------|
| PCR Reaction Mix | | | |
| mer Set | | | |
| AmpliTaq Gold | | | |

REVISED 01/03 AMPSHT

**HPD CRIME LABORATORY**
**CODIS ENTRY SHEET**

Lab #: _____                (K _____)
                                                                              or
Evidence: _____              (Q _____)

| loci | DNA Allele(s) Present |
|---|---|
| D3S1358 | |
| VWA | |
| FGA | |
| D8S1179 | |
| D21S11 | |
| D18S51 | |
| D5S818 | |
| D13S317 | |
| D7S820 | |
| D16S539 | |
| TH01 | |
| TPOX | |
| CSF1PO | |
| Amelogenin | |

CODIS Reader 1: _____    Signature/Title: _____

CODIS Reader 2: _____    Signature/Title: _____

Revised 01/03 CODISSHT

# ABI PRISM 3100 GENETIC ANALYZER INJECTION SHEET

LAB NO._____  ANALYST_____  INSTRUMENT_____  DATE_____

| POSITION | SAMPLE INJECTION | POSITION | SAMPLE INJECTION | POSITION | SAMPLE INJECTION | POSITION | SAMPLE INJECTION |
|---|---|---|---|---|---|---|---|
| A1 | | A4 | | A7 | | A10 | |
| B1 | | B4 | | B7 | | B10 | |
| C1 | | C4 | | C7 | | C10 | |
| D1 | | D4 | | D7 | | D10 | |
| E1 | | E4 | | E7 | | E10 | |
| F1 | | F4 | | F7 | | F10 | |
| G1 | | G4 | | G7 | | G10 | |
| H1 | | H4 | | H7 | | H10 | |
| A2 | | A5 | | A8 | | A11 | |
| B2 | | B5 | | B8 | | B11 | |
| C2 | | C5 | | C8 | | C11 | |
| D2 | | D5 | | D8 | | D11 | |
| E2 | | E5 | | E8 | | E11 | |
| F2 | | F5 | | F8 | | F11 | |
| G2 | | G5 | | G8 | | G11 | |
| H2 | | H5 | | H8 | | H11 | |
| A3 | | A6 | | A9 | | A12 | |
| B3 | | B6 | | B9 | | B12 | |
| C3 | | C6 | | C9 | | C12 | |
| D3 | | D6 | | D9 | | D12 | |
| E3 | | E6 | | E9 | | E12 | |
| F3 | | F6 | | F9 | | F12 | |
| G3 | | G6 | | G9 | | G12 | |
| H3 | | H6 | | H9 | | H12 | |

Revised 01/03,3100injlist

SIGNATURE_____

Case 2:04-cr-00055-RRE   Document 753-21   Filed 10/17/11   Page 112 of 144

# ABI PRISM 310 GENETIC ANALY⁀R INJECTION SHEET    Page_____ of _____

**LAB NO.** _____    **ANALYST** _____    **INSTRUMENT** _____    **DATE** _____

| POSITION | SAMPLE INJECTION | POSITION | SAMPLE INJECTION |
|---|---|---|---|
| A1 | | E1 | |
| A3 | | E3 | |
| A5 | | E5 | |
| A7 | | E7 | |
| A9 | | E9 | |
| A11 | | E11 | |
| B2 | | F2 | |
| B4 | | F4 | |
| B6 | | F6 | |
| B8 | | F8 | |
| B10 | | F10 | |
| B12 | | F12 | |
| C1 | | G1 | |
| C3 | | G3 | |
| C5 | | G5 | |
| C7 | | G7 | |
| C9 | | G9 | |
| C11 | | G11 | |
| D2 | | H2 | |
| D4 | | H4 | |
| D6 | | H6 | |
| D8 | | H8 | |
| D10 | | H10 | |
| D12 | | H12 | |

Revised 01/03,310injlist

SIGNATURE_____

## DNA CASE REVIEW

Lab # _____          **Date Analyst Reviewed (Analyst 1)** _____

**Date of Technical Review (Analyst 2)** _____

|  |  | Analyst | Technical Reviewer |  |
|---|---|---|---|---|
|  | Initials and lab # on all sheets in file |  |  |  |
|  | Information from submission form correct |  |  |  |
|  | Review Quantiblot |  |  |  |
|  | Reagent blank amplified reflects largest volume of sample amplified |  |  |  |
|  | Follows guidelines for amplification of negative Quantiblot |  |  |  |
| STR'S | Amplification sheet |  |  | GeneScan Reanalyzed |
| STR'S | Review Genotyper results |  |  | 246 Peak Verified |
| STR'S | Range of ROX |  |  | Genotyper Reanalyzed |
| STR'S | Check controls |  |  | Results Table Printed |
| STR'S | Record sheet is complete and accurate |  |  |  |
| STR'S | Results table included |  |  |  |
|  | Major/minor component ratio |  |  |  |
|  | Questioned stains have balanced peaks |  |  |  |
|  | Inclusions and exclusions called properly |  |  |  |
|  | Proper reporting statements used |  |  |  |
|  | Review data transcription |  |  |  |
| Statistics | FBI Report for mixtures |  |  |  |
| Statistics | FBI for single source |  |  |  |
| Statistics | Check if entered in CODIS |  |  |  |
| Statistics | Check for count sheet |  |  |  |

REVISED 01/03 DNACASEREV

## ADMINISTRATIVE DNA CASE REVIEW

**Lab #** _____          **Date of Administrator's Review** _____

| | Administrative Reviewer |
|---|---|
| Initials and lab # on all sheets in file | |
| Information from submission form correct | |
| Quantiblot in place | |
| Reagent blank in place | |
| Follows guidelines for amplification | |
| Amplification sheet | |
| Review Genotyper results | |
| Check controls | |
| Record sheet is complete and accurate | |
| Results table included | |
| Inclusions and exclusions called properly | |
| Proper reporting statements used | |
| FBI Report for mixtures | |
| FBI for single source | |
| Check if entered in CODIS | |
| Check for count sheet | |

02/03 ADMINDNAREV

## DNA TRANSFER FORM

Page_____of_____

LABORATORY NO.:_____ INCIDENT NO.:_____

COMPLAINANT:_____

RECEIVED BY:_____    RECEIVED FROM:_____

| DATE/ TIME | DESCRIPTION OF EVIDENCE | KNOWN (K) | QUESTION (Q) |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

Revised 02/03  DNAXFER

## AP TEST REAGENT CONTROL SHEET

| LOT # | EXPIRATION DATE | MANUFACTURER | DATE OPENED AND PREPARED | PREPARED BY: | RESULTS | |
|---|---|---|---|---|---|---|
| | | | | | POSITIVE CONTROL | NEGATIVE CONTROL |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

Revised 02/03 APCONTROL

## 9700 DIAGNOSTIC TEST

| DATE | TESTED BY | HARD | RATE | | CYCLE | |
|------|-----------|------|------|------|------|------|
| | | | HEAT RATE (°C/S) | COOL RATE (°C/S) | AVERAGE (SEC) | STD (SEC) |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

REVISED 01/03 9700DIAG

## UPS MAINTENANCE LOG SHEET

| DATE | CHECKED BY: | CHARGED BATTERY √=yes   x=no |
|------|-------------|-----------------------------|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

Revised 01/03 UPSMAINTLOG

REAGENTS_____
 PREP DATE /INITIALS_____
-EXPIRATION DATE_____
 QAQC DATE_____
 INITIALS_____
 SUPERVISOR_____
 SAFETY_____

REAGENTS_____
 PREP DATE /INITIALS_____
 EXPIRATION DATE_____
 QAQC DATE_____
 INITIALS_____
 SUPERVISOR_____
 SAFETY_____

REAGENTS_____
 PREP DATE /INITIALS_____
 EXPIRATION DATE_____
 QAQC DATE_____
 INITIALS_____
 SUPERVISOR_____
 SAFETY_____

REAGENTS_____
 PREP DATE /INITIALS_____
 EXPIRATION DATE_____
 QAQC DATE_____
 INITIALS_____
 SUPERVISOR_____
 SAFETY_____

REAGENTS_____
 PREP DATE /INITIALS_____
 EXPIRATION DATE_____
 QAQC DATE_____
 INITIALS_____
 PERVISOR_____
 SAFETY_____

REAGENTS_____
 PREP DATE /INITIALS_____
 EXPIRATION DATE_____
 QAQC DATE_____
 INITIALS_____
 SUPERVISOR_____
 SAFETY_____

REAGENTS_____
 PREP DATE /INITIALS_____
 EXPIRATION DATE_____
 QAQC DATE_____
 INITIALS_____
 SUPERVISOR_____
 SAFETY_____

REAGENTS_____
 PREP DATE /INITIALS_____
 EXPIRATION DATE_____
 QAQC DATE_____
 INITIALS_____
 SUPERVISOR_____
 SAFETY_____

REAGENTS_____
 PREP DATE /INITIALS_____
 EXPIRATION DATE_____
 QAQC DATE_____
 INITIALS_____
 SUPERVISOR_____
 SAFETY_____

REAGENTS_____
 PREP DATE /INITIALS_____
 EXPIRATION DATE_____
 QAQC DATE_____
 INITIALS_____
 SUPERVISOR_____
 SAFETY_____

*HPD Crime Laboratory Division*
*Standard Operating Procedures: Serology/DNA*

---

<div style="border:1px solid;">

## SARKOSYL

## REAGENT QUALITY CONTROL

</div>

Sarkosyl Quality Control required for HPD lab only.

Each new batch of Sarkosyl must be quality control tested prior to its use in extraction of biological evidence.

Quality Control Test Procedure: Record lot number. Perform lysis of known blood sample according to the SOP. Perform PCR analysis, evaluate results and indicate approval by signature below.

| Reagent | Source | Lot Number | Date of Q/C | Analyst |
|---|---|---|---|---|
| N-Lauroylsarcosine | | | | |

The Sarkosyl performed as expected by resulting in a positive quantitation of the DNA extract and by having the correct Genotyper results. This lot of Sarkosyl passed the quality control test.

Signature/Title _____    Date _____

REVISED 01/03  SARKQAQC

*HPD Crime Laboratory Division*
*Standard Operating Procedures: Serology/DNA*

---

> DIGEST BUFFER
>
> REAGENT QUALITY CONTROL

Digest Buffer Reagent Quality Control required for HPD lab only.

Each new batch of Digest buffer must be quality control tested prior to its use in extraction of biological evidence.

Quality Control Test Procedure: Record lot number. Perform lysis of known blood sample according to the SOP. Perform PCR analysis, evaluate results and indicate approval by signature below.

| Reagent | Source | Lot Number | Date of Q/C | Analyst |
|---------|--------|-----------|-------------|---------|
| Tris/HCl | | | | |
| 5 M NaCl | | | | |
| 20% SDS | | | | |
| EDTA | | | | |

The Digest Buffer performed as expected by resulting in a positive quantitation of the DNA extract and by having the correct Genotyper results. This lot of Digest Buffer passed the quality control test.

Signature/Title _____    Date _____

REVISED 01/03 DIGESTBUFFERQAQC

*HPD Crime Laboratory Division*
*Standard Operating Procedures: Serology/DNA*

---

| TNE |
| :---: |
| REAGENT QUALITY CONTROL |

TNE Reagent Quality Control required for HPD lab only.

Each new batch of TNE must be quality control tested prior to its use in extraction of biological evidence.

Quality Control Test Procedure: Record lot number. Perform lysis of known blood sample according to the SOP. Perform PCR analysis, evaluate results and indicate approval by signature below.

| Reagent | Source | Lot Number | Date of Q/C | Analyst |
| :---: | :---: | :---: | :---: | :---: |
| Tris | | | | |
| NaCl | | | | |
| EDTA | | | | |
| NaOH | | | | |

The TNE performed as expected by resulting in a positive quantitation of the DNA extract and by having the correct Genotyper results. This lot of TNE passed the quality control test.

Signature/Title _____    Date _____

REVISED 01/03  TNEQAQC

*HPD CRIME LABORATORY DIVISION*
*STANDARD OPERATING PROCEDURES: SEROLOGY/DNA*

---

ABAcard P30

REAGENT QUALITY CONTROL

SOURCE: ABACUS DIAGNOSTICS

LOT NUMBER: _____

EXPIRATION DATE: _____

*Each lot of ABAcard devices must be quality control tested prior to use in testing for the presence of p30 in biological evidence.*

Quality Control Test Procedure: Record the lot number. Freshly dilute 1 µl of a 1:50 dilution of known semen (purchased or in-house) in 2000 µl of PBS for a positive control. Use the same PBS as a negative control for this quality control test. Test for the presence of p30 according to the SOP. Interpret the results according to the SOP and record below. Evaluate results and indicate approval by signature below.

1:50 SEMEN SOURCE: _____

1:50 SEMEN LOT: _____

**RESULTS FOR EACH CONTROL:**

| | ITEM | "C" line present | "T" line present |
|---|---|---|---|
| 1 | PBS USED TO MAKE SEMEN DILUTION | | |
| 2 | 1:100,000 SEMEN | | |

The "C" line was present in both controls, and the "T" line was present for the 1:100,000 semen but not for the dilution PBS alone. This lot of ABAcard Test Devices passed the quality control test.

Signature/Title _____    Date _____

Revised 01/03 P30QAQC

*HPD Crime Laboratory Division*
*Standard Operating Procedures: Serology/DNA*

---

> ### ABAcard Hematrace
>
> ### REAGENT QUALITY CONTROL

SOURCE:  ABACUS DIAGNOSTICS

LOT NUMBER: _____

EXPIRATION DATE: _____

*Each lot of ABAcard devices must be quality control tested prior to use in testing for the presence of human blood in biological evidence.*

Quality Control Test Procedure:  Record the lot number.  Freshly dilute 1 µl of a 1:50 dilution of known human blood (purchased or in-house) in 2000 µl of PBS for a positive control.  Use the same PBS as a negative control for this quality control test.  Test for the presence of human blood according to the SOP.  Interpret the results according to the SOP and record below.  Evaluate results and indicate approval by signature below.

1:50 BLOOD SOURCE: _____

1:50 BLOOD LOT: _____

**RESULTS FOR EACH CONTROL:**

|   | ITEM | "C" line present | "T" line present |
|---|------|------------------|------------------|
| 1 | PBS USED TO MAKE BLOOD DILUTION | | |
| 2 | 1:100,000 BLOOD | | |

The "C" line was present in both controls, and the "T" line was present for the 1:100,000 blood but not for the dilution PBS alone.  This lot of ABAcard Test Devices passed the quality control test.

Signature/Title _____    Date _____

Revised 01/03 HEMATRACEQAQC

*HPD Crime Laboratory Division*
*Standard Operating Procedures: Serology/DNA*

---

<div style="border:1px solid">

### STAIN EXTRACTION BUFFER

### REAGENT QUALITY CONTROL

</div>

Stain Extraction Buffer Reagent Quality Control required for HPD lab only.

Each new batch of Stain Extraction buffer must be quality control tested prior to its use in extraction of biological evidence.

Quality Control Test Procedure:  Record lot number.  Perform lysis of known blood sample according to the SOP.  Perform PCR analysis, evaluate results and indicate approval by signature below.

| Reagent | Source | Lot Number | Date of Q/C | Analyst |
|---|---|---|---|---|
| Tris | | | | |
| Sodium Chloride | | | | |
| 20% SDS | | | | |
| EDTA | | | | |
| HCl | | | | |

The Stain Extraction Buffer performed as expected by resulting in a positive quantitaion of the DNA extract and by having the correct Genotyper results.  This lot of Stain Extraction Buffer passed the quality control test.

Signature/Title _____    Date _____

TSED 01/03 STEXTBUFFERQAQC

*HPD Crime Laboratory Division*
*Standard Operating Procedures: Serology/DNA*

---

| Proteinase K |
| :---: |
| REAGENT QUALITY CONTROL |

*Each new lot of Proteinase K must be quality control tested prior to its use in extraction of biological evidence.*

Quality Control Test Procedure: Record lot number. Perform differential lysis of mixed epithelial cells and spermatozoa according to the SOP. Spermatozoa heads must be lysed by the Proteinase K/DTT mixture. Perform PCR analysis, evaluate results and indicate approval by signature below.

| Reagent | Source | Lot Number | Date of Q/C | Analyst |
| :---: | :---: | :---: | :---: | :---: |
| Proteinase K | | | | |

The Proteinase K performed as expected and met criteria for acceptance as specified in the DNA SOP. This lot of Proteinase K passed the quality control test.

Signature/Title _____     Date _____

Revision 02/03/03

*HPD Crime Laboratory Division*
*Standard Operating Procedures: Serology/DNA*

---

> Profiler Plus / COfiler Kit
>
> REAGENT QUALITY CONTROL

KIT SOURCE:  APPLIED BIOSYSTEMS

KIT LOT NUMBER: _____

KIT EXPIRATION DATE: _____

This shipment of Profiler Plus / Cofiler kits was received with:

|  |  |
|---|---|
| satisfactory / unsatisfactory coolant | Initials/Date _____ |
| satisfactory / unsatisfactory packaging | Initials/Date _____ |

*Each new lot of Profiler Plus / COfiler kit must be quality control tested prior to its use in STR typing of limited biological evidence.*

Quality Control Test Procedure: Record all lot numbers.  Set up, amplify, and analyze a positive control and negative amplification control according to the SOP using all kit reagents including allelic ladder. Evaluate the results according to the SOP. Evaluate results and indicate approval by signature below.

| KIT REAGENTS | LOT NUMBER | EXPIRATION DATE | DATE TESTED |
|---|---|---|---|
| Reaction Mix | | | |
| AmpliTaq Gold Polymerase | | | |
| Positive Control | | | |
| Allelic Ladder | | | |
| Mineral Oil (480 only) | | | |
| Primer Set | | | |

ATTACH COPY OF ALLELIC LADDER, POSITIVE CONTROL AND NEGATIVE CONTROL

The positive amplification control, negative amplification control, and allelic ladder performed as expected and met criteria for acceptance as specified in the DNA fragment analysis protocol.  In addition, review of GeneScan data for analysis of the negative amplification control showed no peaks above background. This lot of Applied Biosystems Profiler Plus / COfiler kits passed the quality control test.

Signature/Title _____    Date _____

Revision 01/13/03

*HPD Crime Laboratory Division*
*Standard Operating Procedures: Serology/DNA*

---

> **QuantiBlot Kit**
>
> **REAGENT QUALITY CONTROL**

KIT SOURCE: APPLIED BIOSYSTEMS

KIT LOT NUMBER: _____

KIT EXPIRATION DATE:_____

This shipment of QuantiBlot kits was received with:

satisfactory / unsatisfactory coolant          Initials/Date _____
satisfactory / unsatisfactory packaging       Initials/Date _____

*Each new lot of QuantiBlot kit must be quality control tested prior to its use in the quantitation of limited biological evidence.*

Quality Control Test Procedure: Record all lot numbers. Set up and quantitate the DNA Standard and DNA Calibrator I and II according to the SOP using all kit reagents. Evaluate results according to the SOP and indicate approval by signature below.

| KIT REAGENTS | LOT NUMBER | EXPIRATION DATE | DATE TESTED |
|---|---|---|---|
| D17Z1 | | | |
| DNA Standard | | | |
| DNA Calibrator I | | | |
| DNA Calibrator II | | | |
| SA-HRP Conjugate | | | |

The lower limit of detectability for this kit must be at least equal to 0.312 ng of DNA.

The lower limit of detectability for this kit was _____ng of DNA.

ATTACH COPY OF THE MEMBRANE.

The D17Z1, DNA Standard and DNA Calibrator I and II performed as expected and met criteria for acceptance as specified in the DNA QuantiBlot protocol. This lot of Applied Biosystems QuantiBlot kits passed the quality control test.

Signature/Title _____  Date_____

Revision 02/03/03

*HPD Crime Laboratory Division*
*Standard Operating Procedures: Serology/DNA*

---

> ### BIODYNE B MEMBRANE
>
> ### QUALITY CONTROL

*Each new lot of Biodyne B membrane must be quality control tested prior to its use in the quantitation of limited biological evidence.*

Quality Control Test Procedure: Record lot number.  Perform visual inspection for imperfections, pre-wetting inspection, and test sensitivity when used in the conjunction with the QuantiBlot kit according to the SOP. The lower limit of sensitivity should be recorded. Evaluate results and indicate approval by signature below.

| Reagent | Source | Lot Number | Date of Q/C | Analyst |
|---------|--------|-----------|-------------|---------|
| Biodyne B Membrane | | | | |

The lower limit of detection should be at least equal to the 0.312 ng standard.

Lower limit of sensitivity was found to be _____ng of DNA.

ATTACH A COPY OF THE MEMBRANE.

This lot of Biodyne B membrane performed as expected and met criteria for acceptance as specified in the DNA SOP.  This lot of Biodyne B membrane passed the quality control test.

Signature/Title _____    Date _____

Revision 02/03/03

*HPD Crime Laboratory Division*
*Standard Operating Procedures: Serology/DNA*

---

| DITHIOTHREITOL 1M/0.39M |
| --- |
| REAGENT QUALITY CONTROL |

*Each new lot of DTT must be quality control tested prior to its use in extraction of biological evidence.*

Quality Control Test Procedure: Record lot number. Perform differential lysis of mixed epithelial cells and spermatozoa according to the SOP. Spermatozoa heads must be lysed by the Proteinase K/DTT mixture. This must be confirmed microscopically.

| Reagent | Source | Lot Number | Date of Q/C | Analyst |
| --- | --- | --- | --- | --- |
| DTT | | | | |

The DTT performed as expected and met criteria for acceptance as specified in the DNA SOP. This lot of DTT passed the quality control test.

Signature/Title _____    Date _____

Revision 02/03/03

## DESSICATOR CLEANING LOG

| DATE | CLEANED BY |
|------|------------|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

Revised 02/03 DESSICATORCLEAN

## WATER BATH MAINTENANCE LOG

| DATE | INITIALS | TEMPERATURES | | COMMENTS |
|------|----------|--------------|--|----------|
|      |          |              |  |          |
|      |          |              |  |          |
|      |          |              |  |          |
|      |          |              |  |          |
|      |          |              |  |          |
|      |          |              |  |          |
|      |          |              |  |          |
|      |          |              |  |          |
|      |          |              |  |          |
|      |          |              |  |          |
|      |          |              |  |          |
|      |          |              |  |          |
|      |          |              |  |          |
|      |          |              |  |          |
|      |          |              |  |          |
|      |          |              |  |          |
|      |          |              |  |          |
|      |          |              |  |          |
|      |          |              |  |          |

Revised 02/03 WBMAINTLOG

## 9700 THERMAL CYCLER CLEANING LOG

Model Number: _____          Serial Number: _____

| DATE | CLEANED BY: |
|------|-------------|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

Revised 01/03 9700CLEANLOG

## CENTRIFUGE (EPPENDORF) CLEANING LOG

Model Number: _____      Serial Number: _____

| DATE | CLEANED BY: |
|------|-------------|
|      |             |
|      |             |
|      |             |
|      |             |
|      |             |
|      |             |
|      |             |
|      |             |
|      |             |
|      |             |
|      |             |
|      |             |
|      |             |
|      |             |
|      |             |
|      |             |
|      |             |
|      |             |
|      |             |
|      |             |
|      |             |
|      |             |
|      |             |
|      |             |
|      |             |
|      |             |
|      |             |
|      |             |
|      |             |
|      |             |
|      |             |
|      |             |
|      |             |
|      |             |
|      |             |

Revised 01/03 CENTEPPCLEANLOG

## 480 THERMAL CYLER CLEANING LOG

| DATE | CLEANED BY: |
|------|-------------|
|      |             |
|      |             |
|      |             |
|      |             |
|      |             |
|      |             |
|      |             |
|      |             |
|      |             |
|      |             |
|      |             |
|      |             |
|      |             |
|      |             |
|      |             |
|      |             |
|      |             |
|      |             |
|      |             |
|      |             |
|      |             |
|      |             |
|      |             |
|      |             |
|      |             |
|      |             |
|      |             |
|      |             |
|      |             |
|      |             |
|      |             |

ised 01/03 480CLEANLOG

## AVANT CENTRIFUGE CLEANING LOG

| DATE | CLEANED BY: |
|------|-------------|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

Revised 01/03 AVANTCLEANLOG

## WATER BATH CLEANING LOG

| DATE | CLEANED BY: |
|------|-------------|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

ised 01/03  WBCLEANLOG

## CENTRIFUGE (SAVANT) CLEANING LOG

Model Number: _____    Serial Number: _____

| DATE | CLEANED BY: |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

Revised 01/03  CENTSAVCLEANLOG

# IEC CENTRA-7 CENTRIFUGE CLEANING LOG

| DATE | CLEANED BY: |
|------|-------------|
|      |             |
|      |             |
|      |             |
|      |             |
|      |             |
|      |             |
|      |             |
|      |             |
|      |             |
|      |             |
|      |             |
|      |             |
|      |             |
|      |             |
|      |             |
|      |             |
|      |             |
|      |             |
|      |             |
|      |             |
|      |             |
|      |             |
|      |             |
|      |             |
|      |             |
|      |             |
|      |             |
|      |             |
|      |             |
|      |             |
|      |             |
|      |             |
|      |             |
|      |             |
|      |             |

Revised 01/03 IEC7CLEANLOG

# CENTRAL EXAM ROOM WORK AREAS CLEANING LOG

| DATE | CLEANED BY: |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

sed 01/03 CENTEXRMCLEANLOG

## MAINTENANCE LOG FOR SAFETY FUME HOODS

| DATE: | TIME: | CLEANED BY: | COMMENTS: |
|-------|-------|-------------|-----------|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

Revised 01/03MaintLog

## SHAKER CLEANING LOG SHEET

| DATE | CLEANED BY: |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

Revised 01/03 SHAKERCLEANSHT

## Article Read

| Date | Article Title | Source | Pages | Signature |
|------|---------------|--------|-------|-----------|
|      |               |        |       |           |
|      |               |        |       |           |
|      |               |        |       |           |
|      |               |        |       |           |
|      |               |        |       |           |
|      |               |        |       |           |
|      |               |        |       |           |
|      |               |        |       |           |
|      |               |        |       |           |
|      |               |        |       |           |
|      |               |        |       |           |
|      |               |        |       |           |
|      |               |        |       |           |