| Columbus Police Crime Laboratory SOP Manual | | | | | |
|---|---|---|---|---|---|
| **Title:** | **Forensic Biology Procedure Manual Table of Contents** | | | | |
| **Section:** | DNA TOC | **Effective:** | August, 2004 | **Revised:** | |

| Section | Title |
|---|---|
| 1-1 | Case Approach and Protocol |
| 2-1 | Serology-Safety Precautions |
| 3-1 | Tetramethylbenzidine for Blood |
| 4-1 | Hematrace for Human Blood |
| 5-1 | Luminol for Blood |
| 6-1 | Acid Phosphatase for Semen |
| 7-1 | Seratec PSA Test for Semen |
| 8-1 | Amylase for Saliva |
| 9-1 | Wurster/Laux Paper for Saliva |
| 10-1 | Creatinine for Urine (Jaffe Test) |
| 11-1 | Urobilinogen for Feces |
| 12-1 | Sexual Assault Kit Evaluation |
| 13-1 | STR – Introduction |
| 14-1 | STR – Safety Precautions |
| 15-1 | DNA Extraction Reagents |
| 16-1 | Extraction of DNA from Blood Samples |
| 17-1 | Extraction of DNA from Semen Stains |
| 18-1 | Extraction of DNA from Saliva Stains |
| 19-1 | Extraction of DNA from Envelope Flaps and Stamps |
| 20-1 | Extraction of DNA from Cigarette Butts |
| 21-1 | Extraction of DNA from Tissue Samples |
| 22-1 | Extraction of DNA from Hair Samples |
| 23-1 | Extraction of DNA from Chewing Gum |
| 24-1 | Extraction of DNA from Stained Slides |
| 25-1 | Quantitation |
| 26-1 | Quantitation Reagents |
| 27-1 | STR – Amplification |
| 28-1 | STR Typing – Capillary Electrophoresis |
| 29-1 | Routine Maintenance of Genetic Analyzer |
| 30-1 | STR Typing – Data Analysis |
| 31-1 | STR Typing – Interpretation of Results |
| 32-1 | STR Typing – Report Wording |
| 33-1 | STR – References |

| Columbus Police Crime Laboratory SOP Manual | | | | |
|---|---|---|---|---|
| **Title:** | **CASE APPROACH AND PROTOCOLS** | | | |
| **Section:** DNA | **Effective:** | January, 2001 | **Revised:** | January, 2003 |

## Coordination with Other Sections

Submissions which require examination by other laboratory sections will be coordinated with technicians from those sections, as necessary, so that evidence is not compromised.

## Evidence consumption

Whenever feasible, a portion of the sample will be retained for possible future analysis.  If inadequate evidence sample is submitted, the entire sample will be used for DNA analysis.  This will be documented in the lab worksheet.

## Initial Evidence Examination

If stains are not readily visible, the evidence sample will be examined with an alternate light source to locate stains similar to semen.  In cases where body fluid stains are identified and preserved, a substrate control will be taken from an apparently unstained portion of the item, when appropriate.

## Biological Fluid Identification

Blood identification will be accomplished through the use of presumptive and confirmatory tests.  Testing will be limited to a presumptive test routinely.  Confirmatory testing will be performed depending on the circumstances of the case.

Semen identification will be accomplished through the use of presumptive and confirmatory tests.  Presumptive semen testing will be used to indicate possible semen stains and swabs.  If spermatozoa are observed on microscopic examination, no further testing will be performed.  If spermatozoa are not observed on microscopic examination, confirmatory testing will be performed to indicate presence of semen.

Saliva, urine and feces identification will be accomplished through the use of presumptive tests routinely.

## Cellular Material Identification

Swabs prepared from appropriate areas of the evidence sample will be used for microscopic examination, to determine if epithelial cells are present.  If sufficient cells are observed, the evidence will be considered suitable for DNA analysis.

| Columbus Police Crime Laboratory SOP Manual | | | | | |
|---|---|---|---|---|---|
| **Title:** | **CASE APPROACH AND PROTOCOLS** | | | | |
| **Section:** | DNA | **Effective:** | January, 2001 | **Revised:** | January, 2003 |

**Maintenance of case records**

Each Serology report issued will be maintained with the casework for the Crime Lab. Laboratory worksheets filled out during the analysis, photocopies of the PSA and HemaTrace kit test results and all correspondence relating to the case will be attached with the report.

Each DNA report issued will be maintained in a folder labeled with the appropriate log number.  Laboratory worksheets filled out during the analysis, a photocopy of the quantitation printout, electropherograms, computer printouts of frequency calculations, technical review form, documentation of CODIS uploads, CODIS match result reports and all correspondence relating to the case will also be maintained in the folder.

| Columbus Police Crime Laboratory SOP Manual | | | | | |
|---|---|---|---|---|---|
| **Title:** | **SEROLOGY – SAFETY PRECAUTIONS** | | | | |
| **Section:** | DNA | **Effective:** | January, 2001 | **Revised:** | January, 2003 |

**Environment**

1.    Examine all evidence samples and sexual assault kits in the Serology room
2.    or the Serology work area.

**Safety Precautions**

1.    Wear a lab coat and disposable latex gloves when carrying out all procedures.

3.    Handle all evidence samples on clean, disposable bench paper.

3.    Follow safety recommendations provided by the manufacturer for handling chemicals.

4.    Use sterile disposable pipet tips and microcentrifuge tubes.

5.    Mercuric chloride is highly toxic and should be handled carefully.  All unused portions must be disposed of in a labeled waste container.

6.    Picric acid solution, if allowed to dry completely, may detonate.  Handle with caution.

7.    All waste must be disposed of in a biohazard waste container.

| Columbus Police Crime Laboratory SOP Manual | | | | | |
|---|---|---|---|---|---|
| **Title:** | **TETRAMETHYLBENZIDINE FOR BLOOD** | | | | |
| **Section:** | DNA | **Effective:** | January, 2001 | **Revised:** | January, 2003 |

## Introduction

The Tetramethylbenzidine (TMB) test is a presumptive chemical color test for blood that is based on the peroxidase-like activity of the heme portion of hemoglobin.  The test is very sensitive, but not specific.  If the results are negative, no further testing is performed.  If the test is positive, confirmatory testing may be performed for conclusive identification.

## Reagents

### TMB reagent
3,3', 5,5'- tetramethylbenzidine          0.05g
Ethyl alcohol (absolute)                       35ml
Glacial acetic acid                               3 drops
Mix the TMB with ethanol, then add the glacial acetic acid.  Store in a dark colored bottle in the refrigerator.

### 3% hydrogen peroxide ($H_2O_2$)
30% $H_2O_2$ (Sigma)                          1ml
DI water                                              9ml
Store in the refrigerator.

## Procedure

1.    Before using the TMB reagent and $H_2O_2$ on evidence, test reagents with a known blood sample (positive control) and DI water (negative control).  If the known blood sample gives a positive result and the distilled water gives a negative result the TMB reagent and $H_2O_2$ may be used.  Document the results of the controls in the lab worksheet.

2.    Moisten a swab with distilled water and rub on the stain.  For small samples, place a few fibers on a piece of filter paper.

3.    Add a few drops of the TMB reagent to the swab or filter paper.  Wait for a few seconds while carefully observing to ensure that no color change develops at this time.

4.    Add a few drops of 3% $H_2O_2$ and wait for up to 15 seconds for a color change.

| Columbus Police Crime Laboratory SOP Manual | | | | | |
|---|---|---|---|---|---|
| **Title:** | **TETRAMETHYLBENZIDINE FOR BLOOD** | | | | |
| **Section:** | DNA | **Effective:** | January, 2001 | **Revised:** | January, 2003 |

## Interpretation Of Results

An almost immediate greenish-blue color change on addition of $H_2O_2$ indicates a presumptive positive result for the presence of blood.  If the swab or filter paper does not turn greenish-blue within 15 seconds, it is a negative result.  A  + or a - may be used to indicate a positive or a negative result in the lab worksheet.

## Report Wording

The            , PR#          ,was/were  chemically analyzed and results of presumptive testing indicate that blood is present.

or

The            , PR#          ,was/were  chemically analyzed and results indicate that blood is not present.

## References

1.     Gasner, D.D., Cano, K. M., Peimer, R.S. and Yeshion, T. E. An evaluation of tetramethylbenzidine as a presumptive test for blood. JFS, 21,816-821,1976.

2.     Cox, M.  A study of the sensitivity and specificity of four presumptive tests for blood. JFS, 36,1503-1511,1991.

| Columbus Police Crime Laboratory SOP Manual | | | | | |
|---|---|---|---|---|---|
| **Title:** | **ABA CARD HEMATRACE FOR HUMAN BLOOD** | | | | |
| **Section:** | DNA | **Effective:** | January, 2001 | **Revised:** | January, 2003 |

## Introduction

The ABA card HemaTrace test is an immunochromatographic one-step test for the detection of human blood.  If human hemoglobin is present in a sample, the human hemoglobin will react with a mobile monoclonal antihuman hemoglobin antibody forming a mobile antigen-antibody complex.  This antigen-antibody complex migrates through the absorbent device toward the test area, "T".  In the test area there is an immobilized polyclonal antihuman hemoglobin antibody.  This immobilized antibody captures the above complex resulting in an antibody-antigen-antibody complex.  When the human hemoglobin concentration is greater than 0.05 $\mu$g/ml the pink dye particles form a pink colored band in the test area indicating a positive result.  The HemaTrace test incorporates an internal positive control to ensure that the test is working properly.  This internal control contains a human hemoglobin antibody that cannot bind to the antibody in the test area, but is captured by an immobilized anti- immunoglobulin antibody present in the control area, "C", forming a complex.

## Reagents

Bring the HemaTrace kit and buffer to room temperature prior to use.

## Procedure

1.    Allow the sample (approximately 3mm x3mm) to extract for approximately 30 minutes in 300$\mu$l Tris extraction buffer supplied with the kit.

Note:  For old or degraded samples, add 2-3 drops of 5% ammonia to the stain and allow the ammonia to evaporate (~5 minutes) prior to adding the extraction buffer.

2.    Add 150$\mu$l of the extract to the sample well, "S", of the ABA card HemaTrace kit.  Label the kit with the log number, property number, initials, and date of analysis.

3.    Read the results in 10 minutes.   Photocopy the results and save.

## Interpretation Of Results

If there is a pink line in both the test and control areas, the test result is positive for human blood and indicates that the human hemoglobin level in the sample is at or above 0.05$\mu$g/ml.

| **Section:** | 4-1 | **Revised:** | January, 2003 | Page 1 of 2 |
|---|---|---|---|---|

| Columbus Police Crime Laboratory SOP Manual | | | | | |
|---|---|---|---|---|---|
| **Title:** | **ABA CARD HEMATRACE FOR HUMAN BLOOD** | | | | |
| **Section:** | DNA | **Effective:** | January, 2001 | **Revised:** | January, 2003 |

If there is a pink line in the control area only, the test result is negative for human blood and indicates that no human hemoglobin is present above 0.05µg/ml or the presence of a "high dose hook effect"(if the presumptive test was positive). Presence of a "high dose hook effect" may give a false negative result due to the presence of a high concentration of human hemoglobin in the sample.  The sample may be retested using a 1:100 dilution.  Any test without a control line is invalid and needs to be repeated.  Since the HemaTrace test is sensitive enough to detect trace amounts of blood in other types of body fluids, it should be used in conjunction with a presumptive test for blood.

**Report Wording** (Following TMB positive result)

Further analysis confirmed/ could not confirm human origin of the blood.

**References**

1.    Abacus Diagnostics, OneStep ABAcard HemaTrace for the forensic identification of human blood. Technical Information Sheet, 1999.

2.    Hochmeister, M., Rudin O., Sparkes, R., Gehrig, C., Schmidt, L. Evaluation of an immunochromatographic 1-step blood test for the forensic identification of Human Blood. JFS, 44,597,1999.

3.    Spear, T. F., Binkley, S. A. The HemeSelect test: a simple and sensitive forensic species test. J. For. Sci. Soc., 34, 41-46, 1994.

| Columbus Police Crime Laboratory SOP  Manual | | | | | |
|---|---|---|---|---|---|
| **Title:** | **LUMINOL FOR BLOOD** | | | | |
| **Section:** | DNA | **Effective:** | January, 2001 | **Revised:** | January, 2003 |

## Introduction

The Luminol test is a very sensitive presumptive test for blood that is used on items suspected of having aged or decomposed stains that are not easily visible.  The test produces a bluish white luminescence in the presence of blood.  Luminescence is also observed with some metal ions, vegetable peroxidases and oxidants like bleach.  If the results are negative, no further testing is performed.  If the test is positive, blood is indicated and additional presumptive testing (TMB test) is performed to test for presence of blood.  Luminol does not interfere with confirmatory blood tests.

## Reagents

| | |
|---|---|
| Sodium Perborate | 3.5g |
| Luminol | 0.5g |
| Sodium Carbonate | 25g |
| DI water | 500 ml |

Dissolve sodium perborate in DI water.  Add luminol and sodium carbonate.  Stir until dissolved and let stand for approximately 5 minutes.  Use within 8 hours.

## Procedure

Using a spray bottle, apply the working solution to the area of interest, in dark. Include a known blood sample as a positive control.

## Interpretation Of Results

Luminol reacts with bloodstains to produce an intense, long lasting, bluish white luminescence.  Caution should be exercised when bright flashes of luminescence are observed which may be due to presence of bleach on surfaces being sprayed. Caution should also be exercised when luminescence is observed on an entire object, which may be due to background luminescence.    Areas of luminescence must be further analyzed by the TMB test.

## Report Wording

The            , PR#           ,was/were  examined using luminol and luminescence was/was not observed.  Results of additional presumptive testing indicate that blood is/is not present.

| **Section:** | 5-1 | **Revised:** | January, 2003 | Page 1 of 2 |
|---|---|---|---|---|

| Columbus Police Crime Laboratory SOP  Manual | | | | | |
|---|---|---|---|---|---|
| **Title:** | **LUMINOL FOR BLOOD** | | | | |
| **Section:** | DNA | **Effective:** | January, 2001 | **Revised:** | January, 2003 |

**References**

1.      Laux, D. Effects of luminol on the subsequent analysis of bloodstains. JFS, 36, 1512-1520,1991.

2.      Kent, E., Elliot, D. and Miskelly, G., Inhibition of bleach-induced luminol chemiluminescence. JFS, 48, 64-67, 2003.

| Columbus Police Crime Laboratory SOP  Manual | | | | | |
|---|---|---|---|---|---|
| **Title:** | **ACID PHOSPHATASE FOR SEMEN** | | | | |
| **Section:** | DNA | **Effective:** | January, 2001 | **Revised:** | January, 2003 |

**Introduction**

The Acid Phosphatase (AP) spot test is used to determine the presence of acid phosphatase in semen.   It is a qualitative test that uses alpha-napthyl phosphate as a substrate. When the AP spot test reagent is added to a semen sample, a pink/purple color is observed which indicates the presence of semen.  The AP spot test is a presumptive test and only indicates the presence of semen.  It is not a confirmatory test since acid phosphatase is also present in other body fluids.

**Reagents**

**AP spot test reagent**

0.26g/10ml DI water

Aliquot and store at $-20^0$C.

**Procedure**

1.    Before using the AP reagent on evidence, test it with a known semen sample and distilled water.  If the semen sample gives a positive result and the distilled water gives a negative result the reagent may be used.  Document the results of the controls in the lab worksheet.

2.    Moisten a swab or filter paper with distilled water and rub or blot over the stain.  Add a few drops of the AP reagent to the swab or filter paper or spray the AP reagent on large pieces of filter paper.

3.    Watch for a color change to purple.

**Interpretation Of Results**

A pink/purple color change is a presumptive positive result for the presence of semen.  A + or a - may be used to indicate a positive or a negative result in the lab worksheet.

| **Section:** | 6-1 | **Revised:** | January, 2003 | Page 1 of 2 |
|---|---|---|---|---|

| Columbus Police Crime Laboratory SOP  Manual | | | | | |
|---|---|---|---|---|---|
| **Title:** | **ACID PHOSPHATASE FOR SEMEN** | | | | |
| **Section:** | DNA | **Effective:** | January, 2001 | **Revised:** | January, 2003 |

## Report Wording

The          swab(s), PR#               ,was/were  chemically analyzed and results of presumptive testing indicate that semen is present.

or

The          swab(s), PR#               ,was/were  chemically analyzed and results indicate that semen is not present.

The          , PR#          ,was/were examined.  The stains observed were chemically analyzed and results of presumptive testing indicate that semen is present.

or

The          , PR#          ,was/were  examined.  The stains observed were chemically analyzed and results indicate that semen is not present.

## References

1. Schiff, AF. Reliability of the acid phosphatase test for the identification of seminal fluid. JFS, 23, 853-844,1998.

| **Section:** | 6-1 | **Revised:** | January, 2003 | Page 2 of 2 |
|---|---|---|---|---|

| Columbus Police Crime Laboratory SOP Manual | | | | | |
|---|---|---|---|---|---|
| **Title:** | **SERATEC PSA TEST FOR SEMEN** | | | | |
| **Section:** | DNA | **Effective:** | May, 2004 | **Revised:** | |

### Introduction

The Seratec PSA Semiquant test is a chromatographic immunoassay for the detection of protein 30(p30), a component of semen.  The test is capable of detecting p30 in a concentration range of 2ng/ml to 100$\mu$g/ml

The test device contains a test well to which the sample is added.  The p30 present in the sample reacts with a mobile gold-labeled monoclonal antihuman PSA antibody forming a mobile antigen-antibody complex.  This antigen-antibody complex migrates through the absorbent device toward the test region "T".   In the test region, an immobilized monoclonal antihuman PSA antibody captures the above complex, resulting in an antibody-antigen-antibody complex.  When the p30 concentration is greater than approximately 2ng/ml, the dye particles form a visible red band in the test area, indicating a positive result.  The PSA test has an internal control to ensure that the test is working properly.   The internal control region "C" contains an immobilized polyclonal anti-mouse antibody that captures the mobile gold–labeled monoclonal antihuman PSA antibody, resulting in a visible red band.  The PSA test also has an internal standard.  The internal standard region contains an immobilized polyclonal anti-mouse antibody, adjusted to form a line with a color intensity similar to the color intensity of the test line at 4ng PSA/ml.  The immobilized antibody captures the mobile gold-labeled monoclonal antihuman PSA antibody resulting in a visible red band.  The two red bands in the internal control and internal standard regions are not dependent on the presence of semen in the test sample.  The PSA test should be used in conjunction with a presumptive test for semen.

### Reagents

**0.24% HEPES Buffer**          **500ml**

| | |
|---|---|
| HEPES | 1.2g |
| NaCl | 4.2g |
| DI $H_2O$ | 300ml |

Dissolve the NaCl and HEPES in DI $H_2O$.  Adjust pH to 7.2 with 1N NaOH.  Adjust volume to 500ml.  Store at $4^0$C.

### Procedure

1.      Use approximately 3x 3 mm of the stain or 1/3rd of the swab.  Extract the sample for approximately 2 hours in 1ml of 0.24% HEPES buffer, pH 7.2. Gently mix the sample periodically.

| Columbus Police Crime Laboratory SOP Manual | | | | |
|---|---|---|---|---|
| **Title:** | **SERATEC PSA TEST FOR SEMEN** | | | |
| **Section:** | DNA | **Effective:** | May, 2004 | **Revised:** |

2.	Using sterile forceps, transfer the stain or swab into a Spin-X basket insert. Place the basket insert into the tube containing the extract and centrifuge at 13,000 rpm for 3 minutes.  Remove the basket insert from the extract tube and discard.

3.	Bring the test kit to room temperature.  Add 200µl (or 5 drops with the dropper provided) of the supernatant to the test well of the Seratec PSA Semiquant kit.  Label the kit with the log number, property number, initials, and date of analysis.

4.	Read the results in 10 minutes.  Photocopy the results and save.

**Interpretation Of Results**

If there are red lines in the test, control and internal standard areas, the test result is positive for semen and indicates that the p30 level in the sample is at or above 2ng/ml.  If there are red lines in the control and internal standard areas only, the test result is negative for semen and indicates that the p30 level in the sample is below 2ng/ml or the presence of a "high dose hook effect"(if the presumptive test was positive).  Presence of a "high dose hook effect" may give a false negative result due to the presence of a high concentration of p30 (500µg/ml) in the sample.  The sample may be retested using a 10 to 10,000 dilution.  If no red lines are detected in the control and internal standard areas, the test is invalid and needs to be repeated.

**Report  Wording**

The	swab(s), PR#	,was/were  chemically analyzed and results indicate that semen is/is not present.
					or
The	, PR#	,was/were examined.  The stains observed were chemically analyzed and results indicate that semen is/is not present.

**References**

1.	Seratec Diagnostica, Seratec PSA Semiquant.  Technical Information Sheet.

2.	Seratec Diagnostica, Seratec PSA Semiquant. Semiquantitative membrane test for detection of seminal fluid. Technical bulletin, 1-5, 2003.

| Columbus Police Crime Laboratory SOP Manual | | | | | |
|---|---|---|---|---|---|
| **Title:** | **AMYLASE FOR SALIVA** | | | | |
| **Section:** | DNA | **Effective:** | January, 2001 | **Revised:** | January, 2003 |

### Introduction

The amylase radial gel diffusion technique depends on the ability of salivary amylase to hydrolyze starch present in a starch agarose gel.  It is a presumptive test for screening samples for saliva and is a quantitative test for amylase.  There is no confirmatory test for saliva.  The salivary amylase present in a sample is allowed to reacts with starch present in a starch agarose gel.  The gel is then developed with an iodine solution, which reacts with the starch to from a blue color.  All areas of the gel containing amylase remain clear and are positive for saliva.

### Reagents

### Amylase Diffusion Buffer
Dissolve premix amylase diffusion buffer in 500ml of DI water.  This solution should be stored in the refrigerator and expires 6 months after preparation.

### Gel
| | |
|---|---|
| Amylase diffusion buffer | 10 ml |
| Agarose (Type I) | 0.1g |
| Soluble starch | 0.01g |

Add the starch, agarose, and amylase diffusion buffer in a flask and bring to a boil in a microwave oven.  When the starch granules have completely dissolved, pour the solution into a plastic petri dish (15x100 mm) and let the gel set.  Punch holes in the gel with a disposable glass pipette, leave at least 15 mm between holes.  The gel may be temporarily stored in the refrigerator.

### Iodine Stock Solution    SERI

### Iodine Working Solution
| | |
|---|---|
| Iodine Stock Solution | 100$\mu$l |
| DI water | 10ml |

Mix the iodine stock solution and DI water.  Prepare fresh before use.

| Columbus Police Crime Laboratory SOP Manual | | | | | |
|---|---|---|---|---|---|
| **Title:** | **AMYLASE FOR SALIVA** | | | | |
| **Section:** | DNA | **Effective:** | January, 2001 | **Revised:** | January, 2003 |

## Procedure

1.  Extract a small piece of the sample in one or two drops of distilled water (~100μl) for at least 30 minutes.

2.  Place an orientation mark on the petri dish and record the wells and their contents.

3.  Pipette approximately 2μl of the standards (neat, 1:100 and 1:500 dilution of saliva), and the extracted samples into separate holes of the gel.

4.  Cover the petri dish and place in a ~37°C incubator overnight.

5.  Pour the iodine working solution on the gel and allow it to set until the clear circles can be seen around the standards.  After staining the gel, pour off the excess iodine solution and rinse with distilled water.

6.  Measure the diameter of each hole and record the results in mm.

7.  Photograph the gel and retain photograph with the lab worksheets.  Be sure to include a ruler in the photograph.

## Interpretation Of Results

After staining the gel, the presence of clear circles around the holes is from the amylase hydrolyzing the starch.  Samples with a diameter greater than 13 mm are considered to contain an elevated level of amylase and are presumptive positive for saliva.

## Report Wording

The            , PR#           ,was/were  chemically analyzed and results of presumptive testing indicate that saliva is present.

                              or

The            , PR#           ,was/were chemically analyzed and results indicate that saliva is not present.

## References

1.  Gaensslen, R.E., Sourcebook in Forensic Serology, Immunology and Biochemistry, National Institute of Justice, 183-189,1983.

| **Section:** | 8-1 | **Revised:** | January, 2003 | Page 2 of 2 |
|---|---|---|---|---|

| Columbus Police Crime Laboratory SOP Manual | | | | | |
|---|---|---|---|---|---|
| **Title:** | **WURSTER/LAUX PAPER FOR SALIVA** | | | | |
| **Section:** | DNA | **Effective:** | January, 2001 | **Revised:** | January, 2003 |

## Introduction

The test using Wurster/Laux paper depends on the ability of salivary amylase to hydrolyze starch present in the paper.  It is a presumptive test for screening samples for saliva.  There is no confirmatory test for saliva.  The salivary amylase present in a sample is allowed to react with starch present in the Wurster/Laux paper.  The paper is then developed with an iodine solution, which reacts with the starch to from a blue color.   All areas of the paper containing amylase remain clear.  The formation of this white area surrounded by a blue background indicates the presence of saliva.

## Reagents

### Amylase Diffusion Buffer
Dissolve premix amylase diffusion buffer in 500ml of DI water.  This solution should be stored in the refrigerator and expires 6 months after preparation.

### Starch Solution
Amylase diffusion buffer          30ml
Soluble starch                    30mg

Add the starch to the amylase diffusion buffer in a flask and bring to a boil in a microwave oven till all the starch granules are in solution.  Allow the solution to cool to room temperature.

### Wurster/Laux Paper
1.    Use filter paper circles approximately 9 cm or 12.5 cm in size.
2.    One at a time, place the filter paper pieces on a watch glass and saturate with the starch solution.
3.    Place the saturated filter paper pieces on sheets of aluminum foil and allow to dry.
4.    Wrap the papers in aluminum foil and store at $-20^0$C.

### Iodine Stock Solution          SERI

### Iodine Working Solution
Iodine Stock Solution          100$\mu$l
DI water                       10ml

Mix the iodine stock solution and DI water.  Prepare fresh before use.

| **Section:** | 9-1 | **Revised:** | January, 2003 | Page 1 of 2 |
|---|---|---|---|---|

| Columbus Police Crime Laboratory SOP Manual | | | | | |
|---|---|---|---|---|---|
| **Title:** | **WURSTER/LAUX PAPER FOR SALIVA** | | | | |
| **Section:** | DNA | **Effective:** | January, 2001 | **Revised:** | January, 2003 |

## Procedure

1.      Moisten the Wurster/Laux paper with DI water and place over the suspected stain.  For evidence swab samples, proceed to step 3.

2.      Press for approximately 10-15 seconds.

3.      Remove the Wurster/Laux paper and place it on a watch glass or a petri dish. Put the positive control (known saliva standard) and the negative control (DI water) on the paper with cotton-tipped swabs.  The positive control can also be used as an orientation mark.  Put the evidence swab sample by pressing on the paper for approximately 10-15 seconds.

4.      Allow the Wurster/Laux paper to incubate for 10 minutes at room temperature.

5.      Pour the Iodine working solution over the Wurster/Laux paper.

## Interpretation Of Results

The positive control must be positive and the negative control must be negative.  A white area surrounded by a blue background indicates a presumptive positive result for saliva.  A + or a - may be used to indicate a positive or a negative result in the lab worksheet.

## Report Wording

The             , PR#          ,was/were chemically analyzed and results of presumptive testing indicate that saliva is present.

                               or

The             , PR#          ,was/were chemically analyzed and results indicate that saliva is not present.

## References

1.      Gaensslen, R.E., Sourcebook in Forensic Serology, Immunology and Biochemistry, National Institute of Justice, 183-189,1983.

2.      Wurster, J.W. and Laux, D.L.  A rapid amylase mapping procedure. MAFS Newsletter 19,48-49,1990.

| Columbus Police Crime Laboratory SOP Manual | | | | | |
|---|---|---|---|---|---|
| **Title:** | **CREATININE FOR URINE (JAFFE TEST)** | | | | |
| **Section:** | DNA | **Effective:** | January, 2001 | **Revised:** | January, 2003 |

## Introduction

The Jaffe test is used to determine the presence of creatinine in urine.  It is a presumptive test for screening samples for urine.  There is no confirmatory test for urine.  Creatinine is present in body fluids such as serum, saliva and sweat, but is one hundred times more concentrated in urine than in other body fluids.   When picric acid (saturated solution) is added to creatinine in the presence of sodium hydroxide, creatinine picrate, an orange-colored product forms.  The formation of this orange color indicates the presence of urine.

## Reagents

**5% Sodium Hydroxide**
Sodium Hydroxide            5g
DI water                    100ml

This reagent should be stored at room temperature and expires six months after preparation.

**Saturated Picric Acid**            VWR

## Procedure

1.    Before using the picric acid and sodium hydroxide solutions on evidence, test with a known urine sample (positive control) and DI water (negative control). If the known urine sample gives a positive result and the DI water gives a negative result the reagents may be used.  Document the results of the controls in the lab worksheets.

2.    Cut a portion of the suspected stain area (~2-3 cm$^2$), such that the stain covers about ½ of the cutting and the remaining portion is unstained.

3.    Place the cutting on a watch glass or plate and add a drop of saturated picric acid solution to the cutting at the junction of the stained and unstained areas. Alternatively, extract cuttings of the stained and unstained areas and add the picric acid to the extract.

4.    Add a drop of 5% sodium hydroxide.

| Columbus Police Crime Laboratory SOP Manual | | | | | |
|---|---|---|---|---|---|
| **Title:** | **CREATININE FOR URINE (JAFFE TEST)** | | | | |
| **Section:** | DNA | **Effective:** | January, 2001 | **Revised:** | January, 2003 |

## Interpretation Of Results

The positive control must be positive and the negative control must be negative. An orange color is a presumptive positive result for the presence of urine.  A + or a - may be used to indicate a positive or a negative result in the lab worksheet.

## Report Wording

The            , PR#         ,was/were  chemically analyzed and results of presumptive testing indicate that urine is present.

                                   or

The            , PR#         ,was/were  chemically analyzed and results indicate that urine is not present.

## References

1.      Gaensslen, R.E., Sourcebook in Forensic Serology, Immunology and Biochemistry, National Institute of Justice, 191-195.1983.

| **Section:** | 10-1 | **Revised:** | January, 2003 | Page 2 of 2 |
|---|---|---|---|---|

| Columbus Police Crime Laboratory SOP Manual | | | | | |
|---|---|---|---|---|---|
| **Title:** | **UROBILINOGEN FOR FECES** | | | | |
| **Section:** | DNA | **Effective:** | January, 2001 | **Revised:** | January, 2003 |

### Introduction

The test is used to determine the presence of urobilinogen in feces. It is a presumptive test for screening samples for presence of feces. There is no confirmatory test for feces. When mercuric chloride and zinc chloride are added to an extract of the sample containing urobilinogen, an apple green fluorescence is observed under UV light that indicates the presence of feces.

### Reagents

**Mercuric Chloride Solution**
In a small beaker, add enough mercuric chloride ($HgCl_2$) to absolute ethanol to prepare a saturated solution. Allow the solution to settle prior to use.

**Zinc Chloride Solution**
In a small beaker, add enough zinc chloride ($ZnCl_2$) to absolute ethanol to prepare a saturated solution. Allow the solution to settle prior to use.

### Procedure

1.      Before using the $HgCl_2$ and $ZnCl_2$ reagents on evidence, test them on a known feces sample (positive control) and DI water (negative control). If the feces sample gives a positive result and the DI water gives a negative result the reagents can be used. Document the results of the controls in the lab worksheets.

2.      Extract the sample in 100µl to 200µl of DI water for at least 30 minutes.

3.      Add two drops of $HgCl_2$.

4.      Add two drops of $ZnCl_2$ and gently shake.

5.      Examine the liquid under UV light or with the alternate light source.

### Interpretation Of Results

The positive control must be positive and the negative control must be negative. An apple green fluorescence is a presumptive positive result for the presence of feces. A + or a - may be used to indicate a positive or a negative result in the lab worksheet.

| Columbus Police Crime Laboratory SOP Manual | | | | | |
|---|---|---|---|---|---|
| **Title:** | **UROBILINOGEN FOR FECES** | | | | |
| **Section:** | DNA | **Effective:** | January, 2001 | **Revised:** | January, 2003 |

## Report Wording

The            , PR#          ,was/were  chemically analyzed and results of presumptive testing indicate that feces is present.

or

The            , PR#          ,was/were  chemically analyzed and results indicate that feces is not present.

## References

1.    Lloyd, J.B.F. and Weston, N.T.  A spectrometric study of the fluorescence detection of fecal urobilinoids. JFS, 27, 352-365, 198

| **Columbus Police Crime Laboratory SOP Manual** | | | | | |
|---|---|---|---|---|---|
| **Title:** | **SEXUAL ASSAULT KIT EVALUATION** | | | | |
| **Section:** | DNA | **Effective:** | January, 2001 | **Revised:** | January, 2003 |

1. All slides included in the sexual assault kits are examined microscopically for the presence of spermatozoa.

2. If spermatozoa are observed, the slides are rated as follows:

   +4 – Many spermatozoa in every field
   +3 – Many or some spermatozoa in most fields
   +2 – Some spermatozoa in some fields, easy to find
   +1 – Some spermatozoa in some fields, hard to find
   few – Less than 5 spermatozoa on entire slide

3. If spermatozoa are not observed, a portion of a swab (vaginal, rectal, oral) is analyzed for the presence of semen using the AP spot test.  If the AP spot test is negative, the test is repeated with the remaining portion of each swab.  If the AP spot test is negative, the test is repeated with an additional swab.  If the swabs are negative for the presence of semen, no additional testing is done.

4. If the swab is presumptive positive for semen, an extract of the swab is prepared and microscopically examined for presence of spermatozoa.  If spermatozoa are observed, no additional testing is done.  If spermatozoa are not observed, the PSA test is done to determine the presence of semen, using the procedure outlined in the SOP.

5. If the swabs are negative for presence of semen, all additional evidence included in the sexual assault kit is analyzed.

   a. Swabs from the dried stains are analyzed for semen or saliva, depending on the case, using procedures outlined in the SOP.

   b. The contents of the pubic hair combings exhibit are examined under a stereomicroscope.  The physical characteristics of the hair (color, length, root) are determined and are compared to the pubic hair standard, if submitted.

   c. The contents of the fingernail scraping exhibit are examined under a stereomicroscope for presence of blood, hair or tissue.

| **Section:** | 12-1 | **Revised:** | January, 2003 | Page 1 of 3 |
|---|---|---|---|---|

| **Columbus Police Crime Laboratory SOP Manual** | | | | | |
|---|---|---|---|---|---|
| **Title:** | **SEXUAL ASSAULT KIT EVALUATION** | | | | |
| **Section:** | DNA | **Effective:** | January, 2001 | **Revised:** | January, 2003 |

6.    For sexual assault kits that are positive for presence of semen, all clothing items submitted are examined under visible light and/or an alternate light source.  Stains similar to semen are chemically analyzed using the AP spot test.  The presumptive positive stains are cut and preserved.

7.    For sexual assault kits that are negative for presence of semen, all clothing items submitted are examined under visible light and/or an alternate light source.  Stains similar to semen are chemically analyzed using the AP spot test and the presence of semen is determined using the PSA test.  The positive stains are cut and preserved.

8.    For positive sexual assault kits, a bloodstain/oral swab standard, all swabs positive for semen, untested dried stain swabs and semen stains from clothing are re-packaged and returned to the property room to be stored frozen.

10.    Negative kits and clothing items are packaged and returned to the property room to be stored at room temperature.

**Report Wording**

The    slide(s), PR#    , was/were microscopically examined and spermatozoa were/were not observed.

The    swab(s), PR#    ,was/were chemically analyzed and results indicate that semen is present on the    .
                                        or
The    swab(s), PR#    ,was/were chemically analyzed and results indicate that semen is not present.

The        , PR    , was/were examined.  The stains observed were chemically analyzed and results of presumptive testing indicate that semen is present on the        .  An extract of the    was microscopically examined and spermatozoa were observed.  The stains were cut and are preserved (or the panties have been preserved) for further analysis if necessary.
                                        or
The        , PR    , was/were examined.  The stains observed were chemically analyzed and results of presumptive testing indicate that semen is present on the        .  The stains were cut and are preserved (or the panties have been preserved) for further analysis if necessary.

| **Section:** | 12-1 | **Revised:** | January, 2003 | Page 2 of 3 |
|---|---|---|---|---|

| **Columbus Police Crime Laboratory SOP Manual** | | | |
|---|---|---|---|
| **Title:** | **SEXUAL ASSAULT KIT EVALUATION** | | |
| **Section:** DNA | **Effective:** January, 2001 | **Revised:** | January, 2003 |

or

The ____ , PR ___ , was/were examined.  The stains observed were chemically analyzed and results indicate that semen is not present.

hair(s) with roots were observed in the pubic combing exhibit.

hair(s) was/were submitted in the pubic standard exhibit.

No blood, hair or tissue was observed in the fingernail scraping exhibit.

| Columbus Police Crime Laboratory SOP Manual | | | | | |
|---|---|---|---|---|---|
| **Title:** | **STR- INTRODUCTION** | | | | |
| **Section:** | DNA | **Effective:** | January, 2001 | **Revised:** | January, 2003 |

Short tandem repeat (STR) genetic markers are polymorphic DNA loci that contain a repeated nucleotide sequence.  The STR repeat unit can be from two to seven nucleotides in length.  The number of repeat units at a STR locus may differ from one individual to another, therefore alleles of many different lengths are possible.  This makes STRs very useful for human identification purposes.

STR loci are amplified using the polymerase chain reaction (PCR). The Profiler Plus and COfiler Amplification Kits amplify 13 core loci in two PCR reactions.  The Profiler Plus PCR Amplification Kit co-amplifies the tetranucleotide repeat regions of nine short tandem repeat loci (D3S1358, vWA, FGA, D8S1179, D21S11, D18S51, D5S818, D13S317, and D7S820).  A segment of the X-Y homologous gene amelogenin is also amplified.  The COfiler Amplification Kit co-amplifies the tetranucleotide repeat regions of four short tandem repeat loci (THO1, TPOX, CSF1PO, D16S539) as well as three loci (D3S1358, D7S820, and amelogenin) that are also amplified in the Profiler Plus kit.

The PCR products are separated by size using capillary electrophoresis and detected by a laser. The use of multicolor dye-labeled primers allows multiple loci, including those with overlapping allele sizes, to be analyzed in a single injection.  An internal size standard is added to each sample to allow for automatic sizing of the PCR products.  Allelic ladders analyzed with each run allow for automatic typing of the PCR products.

| Columbus Police Crime Laboratory SOP Manual | | | | | |
|---|---|---|---|---|---|
| **Title:** | **STR- SAFETY PRECAUTIONS** | | | | |
| **Section:** | DNA | **Effective:** | January, 2001 | **Revised:** | May, 2004 |

**DNA EXTRACTION AND QUANTITATION**

**Environment**

1.     All extraction steps must be performed in the extraction work area.

2.     Phenol/Chloroform/Isoamyl alcohol and xylene must be handled in a fume hood.

**Safety Precautions**

1.     Before setting up extraction of DNA samples, clean the work area with a one to twenty dilution of bleach.

2.     Use disposable bench paper to prevent the accumulation of DNA on permanent work surfaces.

3.     Forensic evidence samples may contain infectious agents such as HIV and hepatitis.  Wear a lab coat and disposable latex gloves when carrying out this procedure.

4.     Tissue samples should be stored at $-70^{\circ}$C until used.

5.     Phenol/Chloroform/Isoamyl alcohol and xylene are hazardous chemicals and should be handled carefully.  All organic waste must be disposed of in labeled containers.

6.      Extract known standard samples at a different time as the evidence samples.

7.      Include a reagent blank with each set of extractions of the known blood/oral swab standards and evidence samples. The reagent blank consists of all reagents used in the extraction minus any sample.

8.     Include a reagent blank with each set of extractions of the male and female fractions.  The reagent blank consists of all reagents used in the extraction minus any sample.

9.     When appropriate, include a substrate control collected from the evidence sample.

10.    Do not allow any amplified product in the DNA Extraction Room.

| **Section:** | 14-1 | **Revised:** | May, 2004 | Page 1 of 3 |
|---|---|---|---|---|

| Columbus Police Crime Laboratory SOP Manual | | | | | |
|---|---|---|---|---|---|
| **Title:** | **STR- SAFETY PRECAUTIONS** | | | | |
| **Section:** | DNA | **Effective:** | January, 2001 | **Revised:** | May, 2004 |

11.    The Luciferase/Luciferin reagent is sensitive to light.  Protect from light when not in use.

## DNA AMPLIFICATION (SETUP)

### Environment

This procedure must be performed in the PCR Setup Work Area (Biosafety Cabinet).

### Safety Precautions

1.    Wear disposable latex gloves and a lab coat when carrying out this procedure.

2.    Sterilize tubes, pipets, pipet tips, microtube racks, pipettors and microtube decapping devices in the Biosafety Cabinet by exposing to UV light for 30 minutes, prior to use and after use.

3.    Use a microtube decapping devices for opening tubes to minimize cross - contamination of samples.

4.    Use aerosol resistant pipet tips for all sample additions.

5.    The primer sets are sensitive to light. Protect from light when not in use.

6.    Separate the Taq DNA Polymerase from the kit and store in the $-20^{\circ}$C freezer.

7.    Always add DNA to the reaction mix last to minimize cross- contamination.  After addition of each DNA sample, cap the tube before proceeding to the next sample. Cap the amplification blank tube last.

8.    Include an amplification blank with each set of amplifications. The amplification blank consists of all reagents in the amplification mix plus 20$\mu$l TE.

9.    Do not allow any amplified product in the PCR Setup Work Area (Biosafety Cabinet) or the room.

| **Columbus Police Crime Laboratory SOP Manual** | | | | | |
|---|---|---|---|---|---|
| **Title:** | **STR- SAFETY PRECAUTIONS** | | | | |
| **Section:** | DNA | **Effective:** | January, 2001 | **Revised:** | May, 2004 |

**DNA AMPLIFICATION AND CAPILLARY ELECTROPHORESIS**

**Environment**

These procedures must be performed in the Amplified DNA Room.

**Safety Precautions**

1.  Wear disposable latex gloves and a lab coat when carrying out these procedures.

2.  Use disposable bench paper to prevent the accumulation of  DNA on permanent work surfaces.

3.  Sterilize pipet tips, microtube racks, pipettors and microtube decapping devices in the Biosafety Cabinet by exposing to UV light for 30 minutes, before and after use.

4.  Use a microtube decapping devices for opening tubes to minimize cross-contamination of samples.

5.  Use aerosol resistant pipet tips for all sample additions.

6.  Formamide is a teratogen and should be handled carefully.  All unused portions must be disposed of in a biohazard waste container.

7.  The amplified DNA samples are sensitive to light.  Protect from light when not in use.

8.  The ABI Prism 310 capillary electrophoresis unit contains a high voltage power supply. Handle with caution.

9.  Wipe tubes completely before placing in the 48-well sample tray to avoid arcing.

10.  Keep all instrument components dry to avoid arcing.

11.  The ABI Prism 310 capillary electrophoresis unit contains a laser. Operate only with the doors closed.

| Columbus Police Crime Laboratory SOP Manual | | | | |
|---|---|---|---|---|
| **Title:** | **DNA EXTRACTION REAGENTS** | | | |
| **Section:** | DNA | **Effective:** | January, 2001 | **Revised:** | May, 2004 |

**Safety Precautions:**

1.      Use molecular biology grade or the highest grade of reagents available.

2.      Prepare all solutions using DI water.

3.      Microfilter all solutions through a 0.45μm filter before use.

4.      Dispense Chelex solutions using a large bore pipet tip (250μl or 1000μl).

5.      Follow safety recommendations provided by manufacturer for handling chemicals.

6.      Wear a lab coat and disposable latex gloves while preparing reagents.

**5% Chelex Solution:**
5g Chelex in 100ml sterile DI water
Aliquot and store at $4^0$C

**20% Chelex Solution:**
20g Chelex in 100ml sterile DI water
Aliquot and store at $4^0$C

| **Digest Buffer:** | **100ml** |
|---|---|
| 100mM Tris, pH7.5 | 1ml 1M Tris, pH 7.5 |
| 10mM EDTA | 2ml 0.5M EDTA |
| 50mM NaCl | 1ml 5M NaCl |
| 2% SDS | 10ml 20% SDS |

**1M DTT**
0.77g/5ml $H_2O$.  Aliquot and store at $-20^0$C

| **0.5M EDTA, pH 8.0:** | **100ml** |
|---|---|
| Disodium EDTA $\cdot 2H_2O$ | 18.61g |

Adjust pH to 8.0 with NaOH pellets (approximately 20g).  Autoclave and store at room temperature.

**Phenol/Chloroform/Isoamyl alcohol:** Roche Diagnostics

**Proteinase K**
10mg/ml in sterile DI $H_2O$
Aliquot and store at $-20^0$C

| Columbus Police Crime Laboratory SOP Manual | | |
|---|---|---|
| **Title:** | **DNA EXTRACTION REAGENTS** | |
| **Section:** DNA | **Effective:** January, 2001 | **Revised:** May, 2004 |

**Proteinase K**
20mg/ml in sterile DI $H_2O$
Aliquot and store at $-20^0C$

| | |
|---|---|
| **20% Sarkosyl:** | **100ml** |
| N-Laurylsarcosine | 20g |

| | |
|---|---|
| **5M Sodium Chloride:** | **100ml** |
| Sodium Chloride | 29.22g |

Autoclave and store at room temperature.

| | |
|---|---|
| **20% SDS:** | **100ml** |
| SDS | 20g |

| | |
|---|---|
| **10N Sodium Hydroxide:** | **500ml** |
| Sodium Hydroxide | 200g |

| | |
|---|---|
| **Sperm Wash Buffer:** | **100ml** |
| 10mM Tris, pH8.0 | 1ml 1M Tris, pH 8.0 |
| 10mM EDTA | 2ml 0.5M EDTA, pH 8.0 |
| 50mM NaCl | 1ml 5M NaCl |
| 2% SDS | 10ml 20% SDS |

Store at room temperature.

| | |
|---|---|
| **Stain Extraction Buffer** | **100ml** |
| 100mM NaCl | 2ml 5M NaCl |
| 10mM Tris, pH8.0 | 1ml 1M Tris, pH 8.0 |
| 10mM EDTA | 2ml 0.5M EDTA, pH8.0 |
| 2% SDS | 10ml 20% SDS |

Store at room temperature.
Add 6.014mg DTT/ml to the above buffer before use.

| | |
|---|---|
| **1M Tris, pH 7.5:** | **100ml** |
| Tris base | 12.11g |

Adjust pH to 7.5 with concentrated HCl. Autoclave and store at room temperature.

| | |
|---|---|
| **1M Tris, pH 8.0:** | **100ml** |
| Tris base | 12.11g |

Adjust pH to 8.0 with concentrated HCl. Autoclave and store at room temperature.

| | | | |
|---|---|---|---|
| **Section:** | 15-1 | **Revised:** May, 2004 | Page 2 of 3 |

| Columbus Police Crime Laboratory SOP Manual | | | | |
|---|---|---|---|---|
| **Title:** | **DNA EXTRACTION REAGENTS** | | | |
| **Section:** | DNA | **Effective:** January, 2001 | **Revised:** | May, 2004 |

**TE Buffer:**                     **100ml**
10mM Tris, pH 8.0            1ml 1M Tris, pH 8.0
0.1mM EDTA               20$\mu$l 0.5M EDTA, pH 8.0

**Tris/EDTA/NaCl**          **100ml**
10mM Tris-HCl            1ml 1M Tris-HCl, pH 8.0
100mM NaCl              2ml 5M NaCl
1mM EDTA                200$\mu$l 0.5M EDTA, pH 8.0
Store at room temperature.

| **Section:** | 15-1 | **Revised:** | May, 2004 | Page 3 of 3 |
|---|---|---|---|---|

| Columbus Police Crime Laboratory SOP Manual | | | | |
|---|---|---|---|---|
| **Title:** | **EXTRACTION OF DNA FROM BLOOD SAMPLES** | | | |
| **Section:** DNA | **Effective:** | January, 2001 | **Revised:** | May, 2004 |

**Procedure: Chelex Extraction**

1.  *Using a clean cutting surface for each sample, dissect the swab or stain.*

2.  Pipet 1ml of sterile water into a 1.5ml microfuge tube.  *Add the swab or stain (approximately 3mm by 3mm) to the tube.*

3.  Incubate at room temperature for 30 minutes.  Mix occasionally by inversion.

4.  Spin in a microcentrifuge for 3 minutes at 13,200 rpm.

5.  Carefully remove the supernatant and discard.  *Leave the swab or stain in the tube.*

6.  Add 200$\mu$l of 5% Chelex and incubate at 56$^0$C for 30 minutes.

7.  Vortex for 10 seconds and incubate in a boiling water bath for 8 minutes.

8.  Vortex for 10 seconds.  Spin in a microcentrifuge for 3 minutes at 13,200 rpm.

9.  Estimate the amount of DNA in the samples with the AluQuant quantitation system.

10. The samples may be stored at 4$^0$C or frozen at –20$^0$C until amplification is performed.  Prior to use of samples repeat step 7.

**Procedure: Organic Extraction**

1.  *Using a clean cutting surface for each sample, dissect the swab or stain.*

2.  *Place the swab or stain (approximately 3mm by 3mm) into a 2ml microfuge tube.*

3.  To the sample add 300$\mu$l stain extraction buffer and 2$\mu$l Proteinase K (20mg/ml). Vortex for 1 second and spin in a microcentrifuge for 2 seconds to force the material into the buffer.

4.  Incubate at 56$^0$C overnight. Spin in a microcentrifuge for 2 seconds.

| Columbus Police Crime Laboratory SOP Manual | | |
|---|---|---|
| **Title:** | **EXTRACTION OF DNA FROM BLOOD SAMPLES** | |
| **Section:** DNA | **Effective:** January, 2001 | **Revised:** May, 2004 |

5. Using sterile forceps, transfer the stain *or swab* into a Spin-X basket insert. Place the basket insert into the tube containing the extract. Spin in a microcentrifuge at 13,200 rpm for 5 minutes.

6. Remove the basket insert from the extract tube. Remove the stain from the basket and discard.

7. Add 0.3ml of buffered phenol/chloroform/isoamyl alcohol solution to the extract. Vortex (low speed) or mix the samples briefly to attain a milky suspension.

8. Spin in a microcentrifuge for 3 minutes at 13,200 rpm to separate the organic and aqueous phases. Repeat this step, if necessary, until the interface is clean and the aqueous phase is clear.

9. Assemble a Microcon-100 microconcentrator device. Add 100$\mu$l TE buffer to the upper chamber and transfer the aqueous phase from the tube in step 8 to the upper chamber.

10. Spin in a microcentrifuge at 6,000 rpm for 10 minutes.

11. Discard the effluent in the lower chamber and add 200$\mu$l of TE buffer to the upper chamber. Spin in a microcentrifuge at 6,000 rpm for 10 minutes.

12. Add 50$\mu$l to 200$\mu$l of TE buffer to the upper chamber. Invert the upper chamber into a retentate cup and discard the filtrate cup. Centrifuge at 6,000 rpm for 5 minutes to collect retentate.

13. Estimate the amount of DNA in the samples with the AluQuant quantitation system.

14. The samples may be stored at $4^0$C or frozen at $-20^0$C until amplification is performed. Prior to use vortex samples briefly and spin in a microcentrifuge for 5 seconds.

| Columbus Police Crime Laboratory SOP Manual | | | | |
|---|---|---|---|---|
| **Title:** | **EXTRACTION OF DNA FROM SEMEN STAINS** | | | |
| **Section:** DNA | | **Effective:** January, 2001 | **Revised:** | May, 2004 |

**Procedure: Chelex Extraction**

1.  Using a clean cutting surface for each sample, dissect swab or *stain*.

2.  Pipette 1ml of sterile DI water into a 1.5 ml microfuge tube and add the swab or *stain*.

3.  Incubate at room temperature for 30 minutes.

4.  Vortex the tubes for 1 minute and remove the swab or *stain* with a sterile pipet tip or sterile forceps.

5.  Centrifuge the samples in a microcentrifuge for 3 minutes at 13,200 rpm.

6.  Without disturbing the cell pellet, carefully remove and discard all but approximately 50μl of the supernatant. Resuspend the pellet in the remaining 50μl water.

7.  Remove 3μl of the sample and spot on a glass slide. Examine the unstained slide under a microscope.

8.  If epithelial cells are observed, proceed with the differential lysis procedure beginning with step 9. If no epithelial cells are observed, the differential lysis procedure may be omitted and the samples may be processed beginning with step 17.

9.  Add 150μl of TE to the cell pellet. Add 2μl of Proteinase K(10mg/ml) and mix gently.

10. Incubate at $37^0$C for 1 hour to lyse epithelial cells, but for no more than two hours to minimize lysis of sperm cells.

11. Spin in a microcentrifuge for 5 minutes at 13,200 rpm.

12. Add 150μl of the supernatant to 50μl of 20% Chelex in a 1.5ml microfuge tube. Save for epithelial cell DNA analysis, beginning with step 18.

13. Resuspend the sperm cell pellet in 0.5ml of Digest buffer. Spin in a microcentrifuge for 5 minutes at 13,200 rpm. Remove approximately 450μl of the supernatant and discard.

| Columbus Police Crime Laboratory SOP Manual | | | | |
|---|---|---|---|---|
| **Title:** | **EXTRACTION OF DNA FROM SEMEN STAINS** | | | |
| **Section:** DNA | | **Effective:** January, 2001 | **Revised:** | May, 2004 |

14.    Repeat step 13 an additional three times, for a total of four washes.

15.    Wash the cell pellet once with 1ml of sterile water as above. Remove approximately 950$\mu$l of the supernatant and discard.

16.    Resuspend the cell pellet in the remaining 50$\mu$l water and remove 3$\mu$l of the sample on a glass slide. Examine the unstained slide under a microscope.

17.    Add 150$\mu$l of 5% Chelex to the sperm cell pellet (to a final volume of 200$\mu$l). Add 2$\mu$l of Proteinase K (10mg/ml) and 7$\mu$l of 1M DTT and mix gently. Incubate at 37$^0$C for 1 hour.

18.    Vortex epithelial and sperm cell samples for 10 seconds. Incubate samples in a boiling water bath for 8 minutes.

19.    Vortex samples for 10 seconds and spin in a microcentrifuge for 3 minutes at 13,200 rpm.

20.    Estimate the amount of DNA in the samples with the AluQuant quantitation system.

21.    The samples may be stored at 4$^0$C or frozen at –20$^0$C until amplification is performed. Prior to use of the samples for amplification repeat step 19.

**Procedure: Organic Extraction**

1.    Using a clean cutting surface for each sample, dissect swab or *stain* and place into a *2ml microfuge* tube.

2.    To the sample add 400$\mu$l TEN buffer, 25$\mu$l 20% Sarkosyl, 75$\mu$l DI water and 1$\mu$l Proteinase K (20mg/ml). Vortex for 1 second and spin in a microcentrifuge for 2 seconds to force the material into the buffer.

3.    Incubate at 37$^0$C for 2 hours.

4.    Using sterile forceps, transfer the swab or stain into a Spin-X basket insert. Place the basket insert into the tube containing the extract. Spin in a microcentrifuge at 13,200 rpm for 5 minutes.

| Columbus Police Crime Laboratory SOP Manual | | | | |
|---|---|---|---|---|
| **Title:** | **EXTRACTION OF DNA FROM SEMEN STAINS** | | | |
| **Section:** DNA | **Effective:** | January, 2001 | **Revised:** | May, 2004 |

5.    Remove the basket insert from the extract tube.  Remove the swab or stain from the basket and discard.

6.    Without disturbing the sperm cell pellet, remove supernatant and save for epithelial cell DNA analysis, beginning with step 11.

7.    Resuspend the sperm cell pellet in 0.5ml of sperm wash buffer.  Spin in a microcentrifuge for 5 minutes at 13,200 rpm.  Without disturbing the cell pellet remove approximately 450$\mu$L of the supernatant and discard.

8.    Repeat step 7 an additional two times, for a total of three washes of the cell pellet.

9.    Resuspend the cell pellet in 150$\mu$l TEN buffer, 50$\mu$l 20% Sarkosyl, 7$\mu$l 1M DTT, 150$\mu$l DI water and 2$\mu$l Proteinase K (20mg/ml).  Vortex for 1 second and spin in a microcentrifuge for 2 seconds to force all fluid to the bottom of the tube.

10.    Incubate at 37$^0$C for 2 hours.  This is the sperm cell fraction.

11.    Add 0.4ml of buffered phenol/chloroform/isoamyl alcohol solution to the epithelial and sperm cell fractions.  Vortex (low speed) or mix the samples briefly to attain a milky suspension.

12.    Spin in a microcentrifuge for 3 minutes at 13,200 rpm to separate the organic and aqueous phases.  Repeat this step, if necessary, until the interface is clean and the aqueous phase is clear.

13.    Assemble a Microcon-100 microconcentrator device.  Add 100$\mu$l TE buffer to the upper chamber and transfer the aqueous phase from the tube in step 12 to the upper chamber.

14.    Spin in a microcentrifuge at 6,000 rpm for 10 minutes.

15.    Discard the effluent in the lower chamber and add 200$\mu$l of TE buffer to the upper chamber.  Spin in a microcentrifuge at 6,000 rpm for 10 minutes.

16.    Add 50$\mu$l to 200$\mu$l of TE buffer to the upper chamber.  Invert the upper chamber into a retentate cup and discard the filtrate cup.  Centrifuge at 6,000 rpm for 5 minutes to collect retentate.

| Columbus Police Crime Laboratory SOP Manual | | | | |
|---|---|---|---|---|
| **Title:** | **EXTRACTION OF DNA FROM SEMEN STAINS** | | | |
| **Section:** DNA | | **Effective:** January, 2001 | **Revised:** | May, 2004 |

17.    Estimate the amount of DNA in the samples with the AluQuant quantitation system.

18.    The samples may be stored at $4^0$C or frozen at $-20^0$C until amplification is performed. Prior to use vortex samples briefly and spin in a microcentrifuge for  5 seconds.

| Columbus Police Crime Laboratory SOP Manual | | | |
|---|---|---|---|
| **Title:** | **EXTRACTION OF DNA FROM SALIVA STAINS** | | |
| **Section:** DNA | **Effective:** January, 2001 | **Revised:** | May, 2004 |

**Procedure: Chelex Extraction**

1. Using a clean cutting surface for each sample, *dissect swab or stain*. Place in a 1.5ml microfuge tube.

2. Add 200μl of 5% Chelex and vortex samples for 10 seconds.

3. Incubate at 56$^0$C for 30 minutes.

4. Vortex samples for 10 seconds and incubate in a boiling water bath for 8 minutes.

5. Vortex samples for 10 seconds and spin in a microcentrifuge for 3 minutes at 13,200 rpm.

6. Estimate the amount of DNA in the samples with the AluQuant quantitation system.

7. The samples may be stored at 4$^0$C or frozen at –20$^0$C. Prior to use of the samples for amplification repeat step 5.

**Procedure: Organic Extraction**

1. Using a clean cutting surface for each sample, *dissect the swab or stain and place into a 2ml microfuge tube*.

2. To the sample add 300μl stain extraction buffer and 2μl Proteinase K (20mg/ml). Vortex for 1 second and spin in a microcentrifuge for 2 seconds to force the material into the buffer.

3. Incubate at 56$^0$C overnight. Spin in a microcentrifuge for 2 seconds.

4. Using sterile forceps, transfer the stain *or swab* into a Spin-X basket insert. Place the basket insert into the tube containing the extract. Spin in a microcentrifuge at 13,200 rpm for 5 minutes.

5. Remove the basket insert from the extract tube. Remove the stain from the basket and discard.

| Columbus Police Crime Laboratory SOP Manual | | | | |
|---|---|---|---|---|
| **Title:** | **EXTRACTION OF DNA FROM SALIVA STAINS** | | | |
| **Section:** DNA | | **Effective:** January, 2001 | **Revised:** | May, 2004 |

6. Add 0.3ml of buffered phenol/chloroform/isoamyl alcohol solution to the extract. Vortex (low speed) or mix the samples briefly to attain a milky suspension.

7. Spin in a microcentrifuge for 3 minutes at 13,200 rpm to separate the organic and aqueous phases. Repeat this step, if necessary, until the interface is clean and the aqueous phase is clear.

8. Assemble a Microcon-100 microconcentrator device. Add 100$\mu$l TE buffer to the upper chamber and transfer the aqueous phase from the tube in step 7 to the upper chamber.

9. Spin in a microcentrifuge at 6,000 rpm for 10 minutes.

10. Discard the effluent in the lower chamber and add 200$\mu$l of TE buffer to the upper chamber. Spin in a microcentrifuge at 6,000 rpm for 10 minutes.

11. Add 50$\mu$l to 200$\mu$l of TE buffer to the upper chamber. Invert the upper chamber into a retentate cup and discard the filtrate cup. Centrifuge at 6,000 rpm for 5 minutes to collect retentate.

12. Estimate the amount of DNA in the samples with the AluQuant quantitation system.

13. The samples may be stored at 4$^0$C or frozen at -20$^0$C until amplification is performed. Prior to use vortex samples briefly and spin in a microcentrifuge for 5 seconds.

| **Columbus Police Crime Laboratory SOP Manual** | | |
|---|---|---|
| **Title:** | **EXTRACTION OF DNA FROM ENVELOPE FLAPS AND STAMPS** | |
| **Section:** DNA | **Effective:** January, 2001 | **Revised:** May, 2004 |

**Procedure: Chelex Extraction**

1.    Carefully open envelope flap or remove stamp using steam and sterile forceps.

2.    Swab the gummed envelope flap or stamp with a sterile cotton swab moistened with DI water.  Transfer the swab to a 1.5ml microfuge tube.

3.    Add 450$\mu$l of 5% Chelex and 30$\mu$l of Proteinase K (10mg/ml) and mix gently.

4.    Incubate at 56$^0$C for 90 minutes.

5.    Vortex at high speed for 10 seconds and incubate in a boiling water bath for 8 minutes.

6.    Vortex at high speed for 10 seconds and spin in a microcentrifuge for 3 minutes at 13,200 rpm.

7.    *Assemble a Microcon-100 microconcentrator device.  Carefully transfer the supernatant to the upper chamber.  Avoid transferring any Chelex resin.   Spin in a microcentrifuge at 6,000 rpm for 10 minutes.*

8.    *Add 50$\mu$l to 100$\mu$l of TE buffer to the upper chamber.  Invert the upper chamber into a retentate cup and discard the filtrate cup.  Centrifuge at 6,000 rpm for 5 minutes to collect retentate.*

9.    Estimate the amount of DNA in the samples with the AluQuant Quantitation system.

10.    The samples may be stored at 4$^0$C or frozen at –20$^0$C until amplification is performed.  Prior to use vortex samples briefly and spin in a microcentrifuge for 5 seconds.

**Procedure: Organic Extraction**

1.    Carefully open envelope flap or remove stamp using steam and sterile forceps.

2.    Swab the gummed envelope flap or stamp with a sterile cotton swab moistened with DI water. Transfer the swab to a *2ml* microfuge tube.

| Columbus Police Crime Laboratory SOP Manual | | | | |
|---|---|---|---|---|
| **Title:** | **EXTRACTION OF DNA FROM ENVELOPE FLAPS AND STAMPS** | | | |
| **Section:** DNA | **Effective:** | January, 2001 | **Revised:** | May, 2004 |

3.     To the sample add 300μl stain extraction buffer and 2μl Proteinase K (20mg/ml). Vortex for 1 second and spin in a microcentrifuge for 2 seconds to force the swab into the buffer.

4.     Incubate at $56^0$C overnight.  Spin in a microcentrifuge for 2 seconds.

5.     Using sterile forceps, transfer the swab into a Spin-X basket insert.  Place the basket insert into the tube containing the extract.  Spin in a microcentrifuge at 13,200 rpm for 5 minutes.

6.     Remove the basket insert from the extract tube.  Remove the swab from the basket and discard.

7.     Add 0.3ml of buffered phenol/chloroform/isoamyl alcohol solution to the extract. Vortex (low speed) or mix the samples briefly to attain a milky suspension.

8.     Spin in a microcentrifuge for 3 minutes at 13,200 rpm to separate the organic and aqueous phases.  Repeat this step, if necessary, until the interface is clean and the aqueous phase is clear.

9.     Assemble a Microcon-100 microconcentrator device.  Add 100μl TE buffer to the upper chamber and transfer the aqueous phase from the tube in step 8 to the upper chamber.

10.    Spin in a microcentrifuge at 6,000 rpm for 10 minutes.

11.    Discard the effluent in the lower chamber and add 200μl of TE buffer to the upper chamber.  Spin in a microcentrifuge at 6,000 rpm for 10 minutes.

12.    Add 50μl to 100μl of TE buffer to the upper chamber.  Invert the upper chamber into a retentate cup and discard the filtrate cup.  Centrifuge at 6,000 rpm for 10 minutes to collect retentate.

13.    Estimate the amount of DNA in the samples with the AluQuant quantitation system.

14.    The samples may be stored at $4^0$C or frozen at $–20^0$C until amplification is performed. Prior to use vortex samples briefly and spin in a microcentrifuge for 5 seconds

| **Columbus Police Crime Laboratory SOP Manual** | | | | |
|---|---|---|---|---|
| **Title:** | **EXTRACTION OF DNA FROM CIGARETTE BUTTS** | | | |
| **Section:** | DNA | **Effective:** | January, 2001 | **Revised:** | May, 2004 |

**Procedure: Chelex Extraction**

1. Remove a strip approximately 0.5cm wide from the paper covering the cigarette butt in the area that would have been in contact with the mouth.

2. Cut the strip into smaller pieces and place into *2 sterile 1.5ml microfuge tubes*.

3. Add *0.5ml* of 5% Chelex to the tubes and vortex for 30 seconds. Incubate samples at $56^0$C for 30 minutes.

4. Vortex samples for 30 seconds and incubate in a boiling water bath for 8 minutes.

5. Vortex samples for 30 seconds and spin in a microcentrifuge at 13,200 rpm for 3 minutes.

6. *Assemble a Microcon-100 microconcentrator device for each tube. Carefully transfer the supernatant to the upper chamber. Avoid transferring any Chelex resin. Spin in a microcentrifuge at 6,000 rpm for 10 minutes.*

7. *Add $25\mu l$ to $50\mu l$ of TE buffer to the upper chamber of each device. Invert each upper chamber into a retentate cup and discard the filtrate cup. Centrifuge at 6,000 rpm for 5 minutes to collect retentate and combine retentates.*

8. Estimate the amount of DNA in the samples with the AluQuant quantitation system.

9. The samples may be stored at $4^0$C or frozen at $-20^0$C until amplification is performed. Prior to use vortex samples briefly and spin in a microcentrifuge for 5 seconds.

**Procedure: Organic Extraction**

1. Remove a strip approximately 0.5 cm wide from the paper covering the cigarette butt in the area that would have been in contact with the mouth.

2. Cut the strip into smaller pieces and place into a *2ml* microfuge tube.

3. To the sample add $300\mu l$ stain extraction buffer and $2\mu l$ Proteinase K (20mg/ml).

| **Section:** | 20-1 | **Revised:** | May, 2004 | Page 1 of 2 |
|---|---|---|---|---|

| Columbus Police Crime Laboratory SOP Manual | | | | |
|---|---|---|---|---|
| **Title:** | **EXTRACTION OF DNA FROM CIGARETTE BUTTS** | | | |
| **Section:** DNA | | **Effective:** January, 2001 | **Revised:** | May, 2004 |

Vortex for 1 second and spin in a microcentrifuge for 2 seconds to force the sample into the buffer.

4.  Incubate at 56$^0$C overnight. Spin in a microcentrifuge for 2 seconds.

5.  Using sterile forceps, transfer the material into a Spin-X basket insert.  Place the basket insert into the tube containing the extract.  Spin in a microcentrifuge at 13,200 rpm for 5 minutes.

6.  Remove the basket insert from the extract tube.  Remove the stain from the basket and discard.

7.  Add 0.3ml of buffered phenol/chloroform/isoamyl alcohol solution to the extract. Vortex (low speed) or mix the samples briefly to attain a milky suspension.

8.  Spin in a microcentrifuge for 3 minutes at 13,200 rpm to separate the organic and aqueous phases.  Repeat step 7, if necessary, until the interface is clean and the aqueous phase is clear.

9.  Assemble a Microcon-100 microconcentrator device.  Add 100$\mu$l TE buffer to the upper chamber and transfer the aqueous phase from step 8 to the upper chamber.  Spin in a microcentrifuge at 6,000 rpm for 10 minutes.

10.  Discard the effluent in the lower chamber and add 200$\mu$l of TE buffer to the upper chamber.  Spin in a microcentrifuge at 6,000 rpm for 10 minutes.

11.  Add 50$\mu$l to 100$\mu$l of TE buffer to the upper chamber.  Invert the upper chamber into a retentate cup and discard the filtrate cup.  Centrifuge at 6,000 rpm for 5 minutes to collect retentate.

12.  Estimate the amount of DNA in the samples with the AluQuant quantitation system.

13.  The samples may be stored at 4$^0$C or frozen at –20$^0$C until amplification is performed.   Prior to use vortex samples briefly and spin in a microcentrifuge for 5 seconds

| Columbus Police Crime Laboratory SOP Manual | | | | |
|---|---|---|---|---|
| **Title:** | **EXTRACTION OF DNA FROM TISSUE SAMPLES** | | | |
| **Section:** DNA | **Effective:** | January, 1996 | **Revised:** | May, 2004 |

**Procedure: Organic Extraction**

1.    Mince tissue into small pieces using a clean single edge razor blade or scissors. Place in a 1.5ml or *2ml* microfuge tube.

Note: For fetal tissue samples, wash with 1ml sterile water till no maternal blood is observed.

2.    To the sample add 300$\mu$l stain extraction buffer and 2$\mu$l Proteinase K (20mg/ml). Vortex for 1 second and spin in a microcentrifuge for 2 seconds to force the sample into the buffer.

3.    Incubate at 56$^0$C overnight. Spin in a microcentrifuge for 2 seconds.

4.    Add 0.3ml of buffered phenol/chloroform/isoamyl alcohol solution to the extract. Vortex (low speed) or mix the samples briefly to attain a milky suspension.

5.    Spin in a microcentrifuge for 3 minutes at 13,200 rpm to separate the organic and aqueous phases.  Repeat step 4, if necessary, until the interface is clean and the aqueous phase is clear.

6.    Assemble a Microcon-100 microconcentrator device.  Add 100$\mu$l TE buffer to the upper chamber and transfer the aqueous phase from the tube in step 5 to the upper chamber.  Spin in a microcentrifuge at 6,000 rpm for 10 minutes.

7.    Discard the effluent in the lower chamber and add 200$\mu$l of TE buffer to the upper chamber.  Spin in a microcentrifuge at 6,000 rpm for 10 minutes.

8.    Add 50$\mu$l to 200$\mu$l of TE buffer to the upper chamber. Invert the upper chamber into a retentate cup and discard the filtrate cup.  Centrifuge at 6,000 rpm for 5 minutes to collect retentate.

9.    Estimate the amount of DNA in the samples with the AluQuant quantitation system.

10.    The samples may be stored at 4$^0$C or frozen at –20$^0$C until amplification is performed.  Prior to use vortex samples briefly and spin in a microcentrifuge for 5 seconds.

| Columbus Police Crime Laboratory SOP Manual | | | | |
|---|---|---|---|---|
| **Title:** | **EXTRACTION OF DNA FROM HAIR SAMPLES** | | | |
| **Section:** DNA | | **Effective:** January, 1996 | **Revised:** | May, 2004 |

**Procedure:   Chelex Extraction**

1.      Examine the hair under a microscope for the presence of sheath material, using sterile forceps.  The hair may be placed on a clean piece of white paper.

2.      While holding the hair sample with forceps, rinse thoroughly in 100% ethanol. Wash the hair sample with sterile DI water.

3.      For mounted hair, soak the slide in xylene for several  hours until the coverslip can be removed.  Wash away the mounting medium with xylene, using a *transfer* pipet.  While holding the hair sample with forceps, rinse thoroughly in 100% ethanol.  Wash the hair sample with sterile DI water.

4.      Cut approximately *1cm* portion from the root end of the hair and add to a 1.5ml microfuge tube containing 200$\mu$l of 5% Chelex and 2$\mu$l of Proteinase K (10mg/ml).

5.      Cut approximately *1cm* portion of the hair shaft adjacent to the hair root and add to a 1.5ml microfuge tube containing 200$\mu$l of 5% Chelex and 2$\mu$l of Proteinase K (10mg/ml) for a substrate control.  Incubate at 56$^0$C overnight.

6.      Vortex the tube for 10 seconds and incubate in a boiling water bath for 8 minutes. (Check that the hair samples are completely immersed in the Chelex solution before boiling).

7.      Vortex tubes for 10 seconds and spin in a microcentrifuge for 3 minutes at 13,200 rpm.

8.      Estimate the amount of DNA in the sample with the AluQuant quantitation system.

9.      The samples may be stored at 4$^0$C or frozen at -20$^0$C.  Prior to use of the samples for amplification repeat step 7.

**Procedure:   Organic Extraction**

1.      Examine the hair under a microscope for the presence of sheath material, using sterile forceps.  The hair may be placed on a clean piece of white paper.

| Columbus Police Crime Laboratory SOP Manual | | | | |
|---|---|---|---|---|
| **Title:** | **EXTRACTION OF DNA FROM HAIR SAMPLES** | | | |
| **Section:** DNA | | **Effective:** January, 1996 | **Revised:** | May, 2004 |

2.      While holding the hair sample with forceps, rinse thoroughly in 100% ethanol. Wash the hair sample with sterile DI water.

3.      For mounted hair, soak the slide in xylene for several hours until the coverslip can be removed.  Wash away the mounting medium with xylene, using a pasteur pipet.  While holding the hair sample with forceps, rinse thoroughly in 100% ethanol.  Wash the hair sample with sterile DI water.

4.      Cut approximately 1cm portion from the root end of the hair and place in a *2ml* microfuge tube.

5.      Cut approximately 1cm portion of the hair shaft adjacent to the hair root and place in a *2ml* microfuge tube for a substrate control.

6.      To the sample add 300$\mu$l stain extraction buffer and 2$\mu$l Proteinase K (20mg/ml). Vortex on low speed for 1 second and spin in a microcentrifuge for 2 seconds to force the hair into the buffer.

7.      Incubate at 56$^0$C overnight. Spin in a microcentrifuge for 2 seconds.

8.      Add 0.3ml of buffered phenol/chloroform/isoamyl alcohol solution to the extract.  Vortex (low speed) or mix the samples briefly to attain a milky suspension.

9.      Spin in a microcentrifuge for 3 minutes at 13,200 rpm to separate the organic and aqueous phases.  Repeat this step, if necessary, until the interface is clean and the aqueous phase is clear.

10.     Assemble a Microcon-100 microconcentrator device.  Add 100$\mu$l TE buffer to the upper chamber and transfer the aqueous phase from the tube in step 9 to the upper chamber.

11.     Spin in a microcentrifuge at 6,000 rpm for 10 minutes.

12.     Discard the effluent in the lower chamber and add 200$\mu$l of TE buffer to the upper chamber.  Spin in a microcentrifuge at 6,000 rpm for 10 minutes.

13.     Add 50$\mu$l to 200$\mu$l of TE buffer to the upper chamber. Invert the upper chamber into a retentate cup and discard the filtrate cup.  Centrifuge at 6,000 rpm for 5 minutes to collect retentate.

| Columbus Police Crime Laboratory SOP Manual | | | | | |
|---|---|---|---|---|---|
| **Title:** | **EXTRACTION OF DNA FROM HAIR SAMPLES** | | | | |
| **Section:** | DNA | **Effective:** | January, 1996 | **Revised:** | May, 2004 |

14.    Estimate the amount of DNA in the samples with the AluQuant quantitation system.

15.    The samples may be stored at $4^0$C or frozen at $-20^0$C until amplification is performed.  Prior to use vortex samples briefly and spin in a microcentrifuge for 5 seconds.

**Columbus Police Crime Laboratory SOP Manual**

| Title: | **EXTRACTION OF DNA FROM CHEWING GUM** | | | |
|---|---|---|---|---|
| **Section:** | DNA | **Effective:** | January, 2001 | **Revised:** | May, 2004 |

**Procedure:    Organic Extraction**

1.    Swab the surface of the gum or cut a portion of the gum that is approximately 0.5cm in diameter and place into a *2ml* microfuge tube.

2.    To the sample add $300\mu l$ stain extraction buffer and $2\mu l$ Proteinase K (20 mg/ml).  Vortex for 1 second and spin in a microcentrifuge for 2 seconds to force the sample into the buffer.

3.    Incubate at $56^0$C overnight.  Spin in a microcentrifuge for 2 seconds.

4.    Using sterile forceps, transfer the material into a Spin-X basket insert.  Place the basket insert into the tube containing the extract.

5.    Spin in a microcentrifuge at 13,200 rpm for 5 minutes.  Remove the basket insert from the extract tube.  Remove the material from the basket and discard.

6.    Add 0.5ml of buffered phenol/chloroform/isoamyl alcohol solution to the extract.  Vortex (low speed) or mix the sample briefly to attain a milky suspension.

7.     Spin in a microcentrifuge for 3 minutes at 13,200 rpm to separate the organic and aqueous phases.  Repeat step 6, if necessary, until the interface is clean and the aqueous phase is clear.

8.    Assemble a Microcon-100 microconcentrator device.  Add $100\mu l$ TE buffer to the upper chamber and transfer the aqueous phase from the tube in step 7 to the upper chamber.

9.    Spin in a microcentrifuge at 6,000 rpm for 10 minutes.

10.    Discard the effluent in the lower chamber and add $200\mu l$ of TE buffer to the upper chamber.  Spin in a microcentrifuge at 6,000 rpm for 10 minutes.

11.    Add $50\mu l$ to $200\mu l$ of TE buffer to the upper chamber.  Invert the upper chamber into a retentate cup and discard the filtrate cup.  Centrifuge at 6,000 rpm for 5 minutes to collect retentate.

| **Columbus Police Crime Laboratory SOP Manual** | | | | | |
|---|---|---|---|---|---|
| **Title:** | | **EXTRACTION OF DNA FROM CHEWING GUM** | | | |
| **Section:** | DNA | **Effective:** | January, 2001 | **Revised:** | May, 2004 |

12.    Estimate the amount of DNA in the samples with the AluQuant quantitation system.

13.    The samples may be stored at $4^0$C or frozen at $-20^0$C until amplification is performed. Prior to use vortex samples briefly and spin in a microcentrifuge for 5 seconds.

| Columbus Police Crime Laboratory SOP Manual | | | | |
|---|---|---|---|---|
| **Title:** | **EXTRACTION OF DNA FROM STAINED SLIDES** | | | |
| **Section:** DNA | | **Effective:** January, 2001 | **Revised:** | January, 2003 |

**Procedure: Chelex Extraction**

1.   Soak the slide in xylene for several hours until the coverslip can be removed. Immerse in 100% ethanol to remove xylene and air dry.

2.   Prepare swabs from the slides and air dry.

3.   Using a clean cutting surface for each sample, dissect swab.

4.   Pipet 1ml of sterile DI water into a 1.5 ml microfuge tube and add the swab. Incubate at room temperature for 30 minutes.

5.   Vortex the tubes for 1 minute and remove the swab with sterile forceps. Centrifuge the samples in a microcentrifuge for 3 minutes at 13,200 rpm.

6.   Without disturbing the cell pellet, carefully remove and discard all but approximately 50$\mu$l of the supernatant.  Resuspend the pellet in the remaining 50$\mu$l water.  Remove 3$\mu$l of the sample and spot on a glass slide.  Examine the unstained slide under a microscope.

7.   If epithelial cells are detected, proceed with the differential lysis procedure beginning with step 8.  If no epithelial cells are observed, the differential lysis procedure may be omitted and the samples may be processed beginning with step 15.

8.   Add 150$\mu$l of TE to the cell pellet.  Add 2$\mu$l of Proteinase K (10mg/ml) and mix gently.

9.   Incubate at 56$^0$C for 1 hour to lyse epithelial cells, but for no more than two hours to minimize lysis of sperm cells.

10.   Spin in a microcentrifuge for 5 minutes at 13,200 rpm.

11.   Add 150$\mu$l of the supernatant to 50$\mu$l of 20% Chelex in a 1.5ml microfuge tube. Save for epithelial cell DNA analysis, beginning with step 16.

12.   Resuspend the sperm cell pellet in 0.5ml of Digest buffer.  Spin in a microcentrifuge for 5 minutes at 13,200 rpm.  Remove approximately 450$\mu$l of the supernatant and discard.  Repeat an additional three times, for a total of four washes.

| Columbus Police Crime Laboratory SOP Manual | | | | |
|---|---|---|---|---|
| **Title:** | **EXTRACTION OF DNA FROM STAINED SLIDES** | | | |
| **Section:** | DNA | **Effective:** | January, 2001 | **Revised:** | January, 2003 |

13.    Wash the cell pellet once with 0.5ml of sterile water as above.  Remove approximately 450µl of the supernatant and discard.

14.    Resuspend the cell pellet in the remaining 50µl water.  Remove 3µl of the sample and spot on a glass slide.  Examine the unstained slide under a microscope.

15.    Add 150µl of 5% Chelex to the sperm cell pellet.  Add 2µl of Proteinase K (10mg/ml) and 7µl of 1M DTT and mix gently.  Incubate at $56^0$C overnight.

16.    Vortex epithelial and sperm cell samples for 10 seconds.  Incubate samples in a boiling water bath for 8 minutes.

17.    Vortex samples for 10 seconds and spin in a microcentrifuge for 3 minutes at 13,200 rpm.

18.    Assemble a Microcon-100 microconcentrator device.  Transfer the aqueous phase from the tube to the upper chamber and adjust the volume to 0.5ml with TE buffer.  Spin in a microcentrifuge at 6,000 rpm for 10 minutes.

19.    Discard the effluent in the lower chamber and add 0.5 ml of TE buffer to the upper chamber.  Spin in a microcentrifuge at 6,000 rpm for 10 minutes.  Repeat the washes two times for a total of three washes.

20.    Add 50µl to 200µl of TE buffer to the upper chamber.  Invert the upper chamber into a retentate cup and discard the filtrate cup.  Centrifuge at 6,000 rpm for 5 minutes to collect retentate.

21.    Estimate the amount of DNA in the samples with the AluQuant quantitation system.

22.    The samples may be stored at $4^0$C or frozen at $-20^0$C until amplification is performed.  Prior to use vortex samples briefly and spin in a microcentrifuge for 5 seconds.

| **Columbus Police Crime Laboratory SOP Manual** | | |
|---|---|---|
| | **QUANTITATION** | |
| **Section:** DNA | **Effective:** November, 2002 | **Revised:** May, 2004 |

**AluQuant:**

1.  Dilute 20ng/$\mu$l of human genomic DNA standard to 4ng/$\mu$l with TE.  Next, dilute by 2-fold serial dilutions with TE for 2,1,0.5, 0.25. 0.125 and 0.06ng of DNA (vortex human genomic DNA Standard to mix thoroughly prior to aliquoting). Store the dilutions at 2-8$^O$C.  Use for approximately one month and then discard.

2.  Determine the number of reactions needed for the samples and a standard curve.  There should be two reactions for each sample and standard, one reaction with probe and one control reaction without probe.

3.  *Thaw the desired amount of system components at room temperature before starting the assay. Store the Enzyme solution on ice once thawed.*

4.  Prepare both Master Mix solutions just prior to use as follows:

    *   Total number of samples+ 2 x 5$\mu$l Neutralization Solution
    *   Total number of samples+ 2 x 5$\mu$l of Probe Mix or Nuclease-free water
    *   Total number of samples+ 2 x 10$\mu$l of Enzyme solution

    Note: Mix each of the reagents well by vortexing or inversion prior to aliquoting.

5.  Keep the Master mixes on ice until ready to use for up to one hour.  Mix the Master Mix solutions gently before dispensing.

6.  Label three microfuge tubes per sample or standard (denaturation step, sample with probe and sample without probe).

7.  Pipette 5$\mu$l of Denaturation solution (NaOH) into each of the labeled denaturation microfuge tubes.  Add 10$\mu$l of the appropriate DNA sample or standard and vortex gently or pipette to mix.  Incubate the tubes at room temperature for 10 minutes, but not to exceed 20 minutes.

8.  While samples are incubating, pipette 20$\mu$l of each of the Master Mixes to appropriately labeled tubes.

9.  Add 10$\mu$l of Hydrochloric acid to the denaturation tubes from step *7* and vortex briefly or pipette to mix.  Do not add Hydrochloric acid directly to the Master Mix.

| **Section:** 25-1 | **Revised:** May, 2004 | Page 1 of 3 |
|---|---|---|

| | Columbus Police Crime Laboratory SOP Manual | | | |
|---|---|---|---|---|
| | **QUANTITATION** | | | |
| **Section:** DNA | | **Effective:** November, 2002 | **Revised:** | May, 2004 |

10.  Transfer 10μl from the denaturation tubes to each of the Master Mix reaction tubes.  Vortex briefly or pipette to mix.  Centrifuge samples briefly in a microfuge.  Tightly cap the tubes and incubate in a water bath at $55^0$C (+/- $1^0$C) for 60 minutes.

11.  While samples are incubating, set up the same number of luminometer tubes as reaction tubes.  Place 50μl of the reconstituted L/L reagent into each tube during the last 15 minutes of the incubation step.  Store tubes in the dark, protected from light.

12.  Turn on the TD 20/20 Luminometer.  This initiates a countdown of 300 seconds to allow the instrument to warm up.  Once the countdown is complete the screen displays Rdy.  Turn on the Printer.

13.  After incubation, remove tubes and cool briefly to room temperature.  Centrifuge tubes briefly to collect condensate.

14.  Transfer 25μl of reaction (with probe) to the luminometer tube and vortex briefly.  Tap tube to collect all liquid to the bottom.  Place tube in the sample holder of the luminometer   (Note: Make sure the sample holder is completely inserted in the sample adaptor).  Initiate reading immediately upon mixing by pressing the "Go" button.

15.  Transfer 25μl of reaction (without probe) to the luminometer tube and vortex briefly.  Tap tube to collect all liquid to the bottom.  Place tube in the sample holder of the luminometer   (Note: Make sure the sample holder is completely inserted in the sample adaptor).  Initiate reading immediately upon mixing by pressing the "Go" button.

16.  Repeat steps 13 and 14 for each sample.

17.  Upon completion, remove print out, photocopy and save.

18.  Calculate results using the AluQuant calculator.

19.  Insert the AluQuant calculator disk in the A drive.  Open the Microsoft Excel program.  Under My Computer click on 3 ½ Floppy (A:).  Click on the AluQuant icon to open the program.

| **Columbus Police Crime Laboratory SOP Manual** | | | | | |
|---|---|---|---|---|---|
| | **QUANTITATION** | | | | |
| **Section:** | DNA | **Effective:** | November, 2002 | **Revised:** | May, 2004 |

20.  Enter the date, name of analyst and AluQuant kit lot # on top left of the worksheet.  Enter the ng of template DNA required per PCR reaction and the maximum template volume to be added in the upper right hand corner of the worksheet.

21.  Enter the DNA standard concentrations in the "Standard Curve" section.  List in order from the lowest to the highest concentration.  In the "Unknowns" section, enter the sample names and data from the quantitated samples.  Enter the data from the Master Mix reactions into the "+ Probe" column and the Master Mix control reaction into the "- Probe " column.  There must be at least 5 different concentrations of DNA including a negative control.  Do not skip cells when entering data.

22.  After all the data has been entered, select the "Calculate" button at the top of the page to calculate the net relative Light Units (RLU), the DNA concentration and the volume ($\mu$)l of sample needed for amplification.

| **Section:** | 25-1 | **Revised:** | May, 2004 | | Page 3 of 3 |
|---|---|---|---|---|---|

| Columbus Police Crime Laboratory SOP Manual | | | | | |
|---|---|---|---|---|---|
| **Title:** | **QUANTITATION REAGENTS** | | | | |
| **Section:** | DNA | **Effective:** | January, 2001 | **Revised:** | May, 2004 |

**Luciferase/Luciferin (L/L) Reagent:**
Gently tap the L/L reagent vial before opening to collect all of the dried material to the bottom of the vial.  Transfer 12ml of the thawed L/L reconstitution buffer into the vial. Replace the stopper carefully and gently invert the vial several times to dissolve the contents.  Equilibrate at room temperature for at least one hour.  Aliquot into sterile microfuge tubes and store at $-70^0$C, protected from light.

Note: Reconstituted L/L reagent looses activity after being stored at room temperature for more than a total of 8 hours, including the time to thaw frozen reagent.

**TE Buffer:**                                    **100ml**
10mM Tris, pH 8.0                          1ml 1M Tris, pH 8.0
0.1mM EDTA                                  $20\mu l$ 0.5M EDTA

| **Section:** | 26-1 | **Revised:** | May, 2004 | Page 1 of 1 |
|---|---|---|---|---|

| Columbus Police Crime Laboratory SOP Manual | | | | | |
|---|---|---|---|---|---|
| **Title:** | **STR-AMPLIFICATION** | | | | |
| **Section:** | DNA | **Effective:** | January, 2001 | **Revised:** | January, 2003 |

PCR amplification of the thirteen core STR loci is performed using the AmpFℓSTR Profiler Plus and the AmpFℓSTR COfiler PCR amplification kits supplied by Applied Biosystems.

**Procedure**

1.  Turn on the Thermal Cycler (Applied Biosystems 2700).  Use the appropriate program at the following settings:

    HOLD              $95^0$C   11 Minutes
    CYCLE             $94^0$C  1 minute
                      $59^0$C  1 minute
                      $72^0$C  1 minute
    HOLD              $60^0$C  45 minutes
    HOLD              $10^0$C  Forever
    Program for 28 cycles

2.  Prepare the DNA test samples for addition to the amplification reaction.  For samples that have been stored at $4^0$C or frozen, vortex tubes for 10 seconds and spin briefly in a microcentrifuge prior to use.  Add 2ng of DNA in a volume of 20µl.  Dilute samples with TE when necessary.  For samples containing Insufficient amount of DNA, concentrate the sample to approximately 20µl- 40µl using a Microcon-100 device prior to amplification.

3.  Determine the number of samples to be amplified including reagent blanks, positive control and a negative amplification control.

4.  Set a MicroAmp 96-well tray on a MicroAmp splash-free support base.  Place required number of reaction tubes in the tray and label tubes.

5.  Vortex the AmpFℓSTR PCR reaction mix, AmpFℓSTR primer set and AmpliTaq Gold DNA polymerase for 5 seconds.  Spin briefly in a microcentrifuge.

6.  Prepare Profiler Plus and COfiler Master Mixes as follows:
    *   Total number of samples x 21µl of Reaction Mix
    *   Total number of samples x 11µl of Primer Set
    *   Total number of samples x 1µl of AmpliTaq Gold DNA Polymerase

| **Section:** | 27-1 | **Revised:** | January, 2003 | Page 1 of 2 |
|---|---|---|---|---|

| Columbus Police Crime Laboratory SOP Manual | | | | | |
|---|---|---|---|---|---|
| **Title:** | **STR-AMPLIFICATION** | | | | |
| **Section:** | DNA | **Effective:** | January, 2001 | **Revised:** | January, 2003 |

Mix the components thoroughly by vortexing at medium speed for 5 seconds and spin briefly in a microcentrifuge.  Dispense 30μl of the Master Mix into each PCR tube.  Cap each tube loosely.

7. Open each tube and add 20μl of extracted DNA sample, reagent blank, positive control DNA or TE (amplification blank).

8. Immediately transport tubes for amplification to the Amplified DNA Room.

9. Place a sample tray from the Amplified DNA room in the sample block of the Thermal Cycler so that the well numbered A1 is located at the upper left corner of the tray.  This orients the tray for proper fit.  Transfer samples for amplification to the sample tray.

10. To start the run, press the power-on button located on the back of the Thermal Cycler.  From the Main Menu press F1 (Run).  Press F1 to start the program.  The PCR amplification program is completed in approximately 3 hours.

11. After the amplification process, remove samples from the Thermal Cycler.  Store samples at $4^0$C for 1 week or at $-20^0$C for extended periods.

| Columbus Police Crime Laboratory SOP Manual | | | | |
|---|---|---|---|---|
| **Title:** | **STR TYPING- CAPILLARY ELECTROPHORESIS** | | | |
| **Section:** DNA | | **Effective:** January, 2001 | **Revised:** | May, 2004 |

**Setting the Instrument (if necessary)**

1.      Turn on the ABI 310 Genetic Analyzer.

2.      Start the Power Macintosh computer.

**Setting Up A Run**

1.      Launch the ABI 310 Collection software.

2.      Under the Window menu, select Manual Control. Select Syringe Home from the Function pop-up menu.  Click Execute.

3.      From the Manual Control window, select Buffer Valve Open from the Function pop-up menu.  Click Execute.  Replace the pump block on the instrument.

4.      From the Manual Control window, select Buffer Valve Close from the Function pop-up menu.  Click Execute.

5.      *Equilibrate the polymer to reach room temperature before loading into the syringe.  Visually inspect the polymer to ensure that no crystals are present.*

6.      Draw up *a small amount* of POP-4 polymer into the 1ml syringe.

7.      Pull the plunger up to the 0.4ml mark.  Invert the syringe gently five or six times to coat the walls with polymer.

8.      Discard this polymer solution.

9.      Fill the 1ml syringe manually with *the appropriate amount* of POP-4 polymer.

        Note: Approximately 100-300µl of polymer is needed to prime the pump block and approximately 6µl is used for each sample injection.  Syringe should not be loaded with more than 800µl of the polymer.

10.     Wipe the outside of the syringe with a Kimwipe tissue to dry.

11.     Remove any air bubbles by inverting the syringe and pushing a small amount of polymer out of the tip onto a Kimwipe tissue.

| **Columbus Police Crime Laboratory SOP Manual** | | | | | |
|---|---|---|---|---|---|
| **Title:** | **STR TYPING- CAPILLARY ELECTROPHORESIS** | | | | |
| **Section:** | DNA | **Effective:** | January, 2001 | **Revised:** | May, 2004 |

12.    Move the syringe drive toggle on the instrument to the left to attach the syringe to the pump block.

13.    Place the 1ml syringe through the right–hand port of the plastic syringe guide plate and screw the syringe into the pump block.  The syringe should be finger-tight in the block.

**Priming The Pump Block**

1.    Partially unscrew the waste valve below the syringe.

2.    Push down on the syringe plunger until a drop of polymer forms on the bottom of the waste valve.  This will remove air bubbles at this valve site.  Tighten the waste valve to close.

3.    Partly unscrew the Luer valve on the left of the syringe.

4.    Push down on the syringe plunger to remove air bubbles at this valve site. Tighten the Luer valve to close.

5.    Open the pin valve at the anode buffer reservoir on the pump block by selecting Buffer Valve Open from the Function pop-up menu in the Manual Control window.  Click Execute.

6.    Push down on the syringe plunger until all air bubbles are removed from the polymer channel in the pump block.  No air bubbles should remain.

7.    Close the pin valve by selecting Buffer Valve Close from the Function pop-up menu.  Click Execute.

8.    Select Syringe Down from the Function pop-up menu in the Manual Control window.  Click Execute.  Select 100-step intervals.  Execute until the toggle almost makes contact with the syringe plunger.  Select small step intervals until the toggle makes contact with the syringe plunger.

**Installation Of Capillary**

1.    Clean the capillary window with 95% ethanol on a Kimwipe tissue and wipe dry. Do not touch the capillary window after cleaning.

| Columbus Police Crime Laboratory SOP Manual | | | | |
|---|---|---|---|---|
| **Title:** | **STR TYPING- CAPILLARY ELECTROPHORESIS** | | | |
| **Section:** | DNA | **Effective:** | January, 2001 | **Revised:** | May, 2004 |

2.      Open the door covering the heat plate, then partially unscrew the plastic ferrule on the right side of the pump block.

3.      Thread the capillary through the center of the ferrule.

4.      Tighten the ferrule in the block.  As the ferrule begins to seat, adjust the end of the capillary so that it is positioned directly below the opening of the glass syringe.  Finger-tighten the ferrule to secure the capillary.

Note: Overtightening can cause cracks in the gel block which will result in polymer leakage.

5.      Open the laser detector door and position the capillary in the vertical groove of the detector.  Position the center portion of the capillary detection window in the laser detection window.

6.      Thread the other end of the of the capillary through the capillary hole in the electrode thumbscrew until it extends approximately 0.5mm beyond the electrode.

7.      Secure the capillary in place by taping it to the heat plate above the laser detector door and above the electrode.

8.      *Close the laser detector door and the heat plate door.*

9.      *If a new capillary is installed, reset the capillary injection counter.  To reset the counter, select Change Capillary under the instrument menu.  Change the capillary counter setting to zero and click OK.*

**Calibrating the Autosampler**

The autosampler calibration settings are maintained in the permanent memory of the instrument.  The autosampler is recalibrated after changing the electrode or the capillary or after a reset that clears memory.

1.      Choose Autosampler Calibration from the Instrument menu of the ABI 310 Collection software.

2.      Click start, following the instructions on the screen to set the calibration points.

3.      Move the autosampler using the arrow keys in the Autosampler Calibration

| Section: | 28-1 | Revised: | May, 2004 | Page 3 of 8 |
|---|---|---|---|---|

| Columbus Police Crime Laboratory SOP Manual | | | | |
|---|---|---|---|---|
| **Title:** | **STR TYPING- CAPILLARY ELECTROPHORESIS** | | | |
| **Section:** DNA | **Effective:** | January, 2001 | **Revised:** | May, 2004 |

window or use the arrow keys on the Macintosh computer keyboard as follows:
To move to the Rear use the Up Arrow Key
To move to the front use the Down Arrow Key
To move to the Right use the Right Arrow Key
To move to the Left use the Left Arrow Key
To move Up use the Page Up Key
To move Down use the Page Down Key
To move By Half Steps use the Shift Key with the above Keys

Note: By holding the keys down (rather than tapping them), the autosampler will move in larger increments.  Use caution when holding down the keys or the autosampler will travel further than intended, causing damage to the electrode and the Teflon block of the autosampler.

4.    Align the calibration dot on the front of the tray platform with the capillary.  Center the capillary on the calibration dot and click Set to save the calibration value.

5.    Repeat for the rear calibration point and click Set.

6.    Follow the instructions on the screen to complete the calibration.  When complete, click Done.

7.    Dilute 1.5ml of the 10X Genetic Analyzer Buffer to 15ml with DI water.

8.    Fill the anode buffer reservoir to the red line with the 1X Genetic Analyzer Buffer and place the reservoir on the pump block.

9.    Fill a 4ml glass buffer vial to the fill line with the 1X Genetic Analyzer Buffer. Insert the plastic vial lid with attached septum into the glass vial.  Place the buffer vial in position 1 of the Autosampler.  This is the cathode buffer.

10.   Fill a second 4ml glass buffer vial to the fill line with DI water.  Insert the plastic vial lid with attached septum into the glass vial.  Place the buffer vial in position 2 of the Autosampler.

11.   Fill a 1.5ml microfuge tube (cut off the lid) with DI water and place it in position 3 of the Autosampler.

Note: To avoid electrical arcing, it is imperative that all surfaces of the buffer vials and the microcentrifuge tube be clean and dry.

| Columbus Police Crime Laboratory SOP Manual | | | | | |
|---|---|---|---|---|---|
| **Title:** | **STR TYPING- CAPILLARY ELECTROPHORESIS** | | | | |
| **Section:** | DNA | **Effective:** | January, 2001 | **Revised:** | May, 2004 |

12.     Select Autosampler To Position from the Function pop-up menu in the Manual Control window.    Enter a value of 1 to position the capillary and electrode over the Buffer Vial at position 1.  Click Execute.

13.     Select Autosampler Up from the Function pop-up menu in the Manual Control window.  Click Execute.  Select 100-step intervals.  Execute to position the capillary and electrode in the Buffer Vial at position 1.

**Setting the Temperature**

Performing this step prior to sample preparation shortens the interval between run activation and execution, as a run will not be initiated until the heat plate has reached $60^0$C.

1.     Close all doors to the instrument.

2.     Select Temperature Set from the Function pop-up menu in the Manual Control window.

3.     Set the temperature to $60^0$C and click Execute.  It takes approximately 30 minute to reach the target temperature.  Prepare the samples for injection during the heating step.

**Creating A GeneScan Sample Sheet**

1.     In the ABI Prism 310 Collection Software, open the File menu and select New.

2.     In the dialog box, click the appropriate icon (GeneScan Smpl Sheet 48 Tube).

3.     Fill in the sample name in the Sample Name column.  The number of the sample corresponds to the sample position in the Autosampler tray.

4.     Identify the size standard color by clicking in the Std column.  A diamond appears next to the color used for the size standard.  If already selected, omit this step.

5.     *Indicate the colors present in the sample by checking boxes in the Pres column. The Fill Down option under the Edit menu may be used to complete this column for every sample to be analyzed.*

6.     Copy the information from the Sample Name column and paste into the Sample Info column.

| **Section:** | 28-1 | **Revised:** | May, 2004 | Page 5 of 8 |
|---|---|---|---|---|

| Columbus Police Crime Laboratory SOP Manual | | | | | |
|---|---|---|---|---|---|
| **Title:** | **STR TYPING- CAPILLARY ELECTROPHORESIS** | | | | |
| **Section:** | DNA | **Effective:** | January, 2001 | **Revised:** | May, 2004 |

7.      Enter any additional comments in the Comments column.

8.      Select Save from the File menu.

9.      The word "Ladder" must be located in both the Sample Name and Sample Info
columns for Genotyper 2.5 to recognize the sample as being a ladder.

**Creating a GeneScan Injection List**

1.      In the ABI Prism Collection software, open the File menu and select New.

2.      In the dialog box, click on the GeneScan Injection List icon.  This will create the
folder for the run and open the GeneScan Injection List.

3.      Click on the arrow in the Sample Sheet field to display a pop -up menu of Sample
Sheets.  Select the appropriate Sample Sheet for the run.  This will automatically
transfer the Sample Sheet information to the Injection List.

4.      The order a sample is injected may be arranged by clicking on the black arrow in
the Sample Name field.  A pop-up menu listing the original samples opens along
with corresponding positions of these samples in the Autosampler. Click on the
appropriate sample to appear in the field.  The first two injections should be from
the GeneScan-500 (ROX) tube.

5.      For each sample, select:
- A module file from the pop-up menu in the Module column [GS STR
  POP4(1mL)Fcopy].
- A matrix file from the pop-up menu in the Matrix file column
- An Analysis Parameters file (3300/150 or 3300/50) from the pop-up menu in the
  Analysis Parameters column
- A Size Standard file from the pop-up menu in the Size Standard column
  [GeneScan- 500 (ROX)]
- Check the Auto Analysis box to automatically launch the GeneScan Analysis
  Software
- Do not check the Auto Prt box.

Note: These are filled out automatically if the Injection List Preferences have
been set.

| Columbus Police Crime Laboratory SOP Manual | | | | |
|---|---|---|---|---|
| **Title:** | **STR TYPING- CAPILLARY ELECTROPHORESIS** | | | |
| **Section:** | DNA | **Effective:** | January, 2001 | **Revised:** | May, 2004 |

**Sample Preparation**

1.    Turn on the Thermal Cycler (Perkin Elmer 480) to denature the samples.

2.    Prepare the appropriate number of sample tubes including tubes of allelic ladders and ROX-500.  Up to 48 samples can be setup in the 48-well sample tray using 0.5ml Genetic Analyzer tubes.

3.    Combine appropriate amounts of ROX-500 internal size standard and formamide in a single tube as described below :
      (number of samples +4) x 24$\mu$l deionized formamide
      (number of samples +4) x 1$\mu$l ROX-500 size standard

4.    Aliquot 25$\mu$l of the formamide/ROX-500 solution into the appropriate sample tubes.

5.    Add 1$\mu$l of the PCR product or allelic ladder per tube.

6.    Seal each tube with a septum. Make sure there are no bubbles in the bottom of the tube.

7.    Denature each sample by placing in the Thermal Cycler at 95$^0$C for 3 minutes.

8.    Chill samples on ice for five minutes.

9.    Wipe tubes completely and place in the 48-well sample tray starting with position A1.

**Loading Samples**

1.    Open the instrument door and press the Tray button or select Autosampler Present Tray from the Function pop-up menu in the Manual Control window.

2.    Place the sample tray on the Autosampler.

3.    Press the tray button on the instrument or select Autosampler Return Tray from the Function pop-up menu in the Manual Control window to retract the Autosampler.

4.    Close the instrument door.

| **Section:** | 28-1 | **Revised:** | May, 2004 | Page 7 of 8 |
|---|---|---|---|---|

| Columbus Police Crime Laboratory SOP Manual | | | | |
|---|---|---|---|---|
| **Title:** | **STR TYPING- CAPILLARY ELECTROPHORESIS** | | | |
| **Section:** | DNA | **Effective:** | January, 2001 | **Revised:** | May, 2004 |

5.    In the Injection List window, click the Run button to start the run.

| **Section:** | 28-1 | **Revised:** | May, 2004 | Page 8 of 8 |
|---|---|---|---|---|

| Columbus Police Crime Laboratory SOP Manual | | | | |
|---|---|---|---|---|
| **Title:** | **ROUTINE MAINTENANCE OF GENETIC ANALYZER** | | | |
| **Section:** | DNA | **Effective:** | January, 2001 | **Revised:** | May, 2004 |

**Shutdown (if necessary)**

1.    Turn off the Macintosh Computer by selecting Shut Down under Special.

2.    Turn the switch located in the upper/middle left hand side of the back panel of the 310 Instrument to the off position.

**Installing A New Electrode (if necessary)**

1.    Remove the capillary if it is on the instrument.

2.    Unscrew the cathode electrode thumbscrew located to the right of the detector door and just below the heat plate.

3.    Insert the long end of the new platinum electrode into the inner electrode hole of the thumbscrew.

4.    Insert the hooked end of the electrode into the outer hole.

5.    Push the electrode down until it is flush with the top of the electrode thumbscrew.

6.    Replace the electrode back on the instrument.

7.    Recalibrate the Autosampler after cleaning or replacing the electrode.

**Cleaning The Pump Block And Syringe**

Clean the instrument and replace the buffer and polymer approximately every three days.  Replace the capillary after approximately 100 to 150 electrophoresis runs.

1.    Under the Window menu, select Manual Control.  Select Syringe Home from the Function pop-up menu.  Click Execute.

2.    Open the instrument doors and move the syringe drive toggle to the left. Unscrew the syringe from the pump block.

3.    Discard any unused polymer in the syringe.  Clean and rinse the syringe with warm tap water and then DI water.  Store with a small amount of DI water to avoid excessive wear to the Teflon fitting of the plunger.

| Columbus Police Crime Laboratory SOP Manual | | | | |
|---|---|---|---|---|
| **Title:** | **ROUTINE MAINTENANCE OF GENETIC ANALYZER** | | | |
| **Section:** | DNA | **Effective:** | January, 2001 | **Revised:** | May, 2004 |

4.    Remove any previously installed capillary.  If the capillary has been used for less than 100 injections, store with both ends in DI water until further use.

5.    Grasp the block with both hands and pull straight out.  Open all valves and ports on the pump block.

6.    *Soak the pump block and valves in hot water.  Force hot water through each channel of the pump block and the valves with a 10ml syringe.  Rinse with DI water.*

7.    Force air through the pump block channels to remove residual water and air dry.

**Making a Matrix File**

Install a new matrix once every 12 months or following replacement of optics.  Use the four matrix standards 5-FAM, JOE, ROX (Dye Primer Matrix Standards kit, P/N 401114) and NED (P/N 402996) to make a new matrix file.

1.    In the ABI Prism 310 Collection Software, open the File menu and select New.

2.    In the dialog box, click the appropriate icon (GeneScan Smpl Sheet 48 Tube). Complete the Sample Sheet and save.

3.    Under the File menu, select New and click on the GeneScan Injection list icon.

4.    Select the appropriate sample sheet from the Sample Sheet pop-up menu.

5.    Choose GS STR POP4(1ml)F copy in the Module column for every injection.

6.    Choose <none> in the Matrix File column for each matrix standard sample.

7.    Close all doors to the instrument, set the temperature to $60^0$C and click Execute.

8.    Combine 1$\mu$l of each matrix standard with 25$\mu$l of formamide.  Prepare one tube for each matrix standard sample.

     Note: Do not include the ROX-500 size standard in the samples.

9.    Seal each tube with a septum. Make sure there are no bubbles in the bottom of the tube.

| **Section:** | 29-1 | **Revised:** | May, 2004 | Page 2 of 4 |
|---|---|---|---|---|

| Columbus Police Crime Laboratory SOP Manual | | |
|---|---|---|
| **Title:** | **ROUTINE MAINTENANCE OF GENETIC ANALYZER** | |
| **Section:** DNA | **Effective:** January, 2001 | **Revised:** May, 2004 |

10.     Denature each sample by placing in the thermal cycler at $95^0$C for 3 minutes.

11.     Chill samples on ice for 5 minutes.

12.     Wipe tubes completely and place in the 48-well sample tray starting with position A1.

13.     Place the sample tray on the Autosampler and click on the Run button to start the run.

14.     When the run is complete, examine the Raw Data for each matrix standard to ensure that no anomalies are observed.  If necessary, re-inject samples.

15.     To generate the matrix file, choose New from the File menu in the GeneScan Analysis Software.  Click on the matrix icon to open the Make New Matrix dialog box.  Click on the B button.  In the ABI Prism 310 folder, select the appropriate Run Folder for the matrix standard samples and open.  Select the sample file 5-FAM and open.  Click on the G, Y, and R buttons and repeat steps, selecting the sample files JOE, NED and ROX.  Select starting scan numbers of 3300 for each sample.  Click OK.

16.     Check the quality of the matrix by reviewing the values in the matrix values window of the matrix file table that appears.  The numbers on the diagonal (e.g. blue against blue, green against green) must be all 1.00 and the numbers off the diagonal must be less than 1.00.

17.     To save the matrix file, open the System folder in the Macintosh HD.  Open the ABI folder and save the matrix with the date installed.

18.     To verify the accuracy of the matrix file, apply the new matrix file to the matrix standard  sample files as follows:

        a. Open the Project containing the matrix standard sample files, open the Analysis Control window and highlight the Sample File column by clicking on the Sample File title row.

        b. Click on Sample menu, select Install New Matrix.

        c. Choose the new matrix file (located in the ABI folder of the System folder) and click Open.

| Columbus Police Crime Laboratory SOP Manual | | | | |
|---|---|---|---|---|
| **Title:** | **ROUTINE MAINTENANCE OF GENETIC ANALYZER** | | | |
| **Section:** | DNA | **Effective:** | January, 2001 | **Revised:** | May, 2004 |

d. In the Analysis Control window, select all four colors for each of the matrix standard samples and click on the Analyze button.

e. In the Results Control window, examine the results for all four colors for each of the matrix standard samples.  Each of the matrix standards should have peaks for only the appropriate color (5-FAM - Blue, JOE - Green, NED - Yellow and ROX – Red).  Peaks for the other three colors should have relatively flat baselines.

19.    Once a satisfactory matrix file has been made, apply to all subsequent runs.

| Columbus Police Crime Laboratory SOP Manual | | | | |
|---|---|---|---|---|
| **Title:** | **STR TYPING- DATA ANALYSIS** | | | |
| **Section:** | DNA | **Effective:** | January, 2001 | **Revised:** | January, 2003 |

**GeneScan Analysis**

1.    Double click on the alias file (either Profiler Plus or Cofiler) to open the Genotyper application.

2.    Import GeneScan sample files by selecting Import and then the appropriate GeneScan File from the File menu.  Click Import All.

3.    If Profiler Plus and COfiler samples were run together on the injection list, individual samples may be imported by selecting each sample from the File menu and clicking Import.

4.    If the Sample Info column in the sample sheet was not completed before initiating a run, it is possible to add this information once the data is in the Genotyper application.

    a.   Under the View menu, choose Show Dye/lanes window

    b.   Select the first sample by clicking on the sample row.

    c.   Select the Sample Info box at the top of the window and enter the sample description.

    d.   Repeat the above steps for each sample in the Dye/lane list.  Enter the same sample description for each of the dye colors for a single sample.

5.    From the Macro list at the bottom left of the Main Window, select Kazam and double click.  This will take several minutes to complete.  When finished, a plot window containing the labeled alleles for the blue data will open.

6.    Examine the peaks of the positive control and/or allelic ladder for correct allele designation.  Peak labeling criteria are as follows:
- Allele categories (which appear as dark gray bars in the plot window) are defined to be +/- 0.5bp wide.  Peaks that size within +/- 0.5bp of an allele category will be labeled with that allele designation.
- Peaks that do not size within an allele category will have a label indicating ""OL Allele?" (off-ladder allele).
-The Kazam macro includes a step that removes labels from sample allele peaks that are below the Peak Amplitude Threshold specified in the GeneScan Analysis parameters (50 or 150 RFU).  Sample allele peaks that are below this specified threshold cannot be labeled in Genotyper.

| Columbus Police Crime Laboratory SOP Manual | | | | | |
|---|---|---|---|---|---|
| **Title:** | **STR TYPING- DATA ANALYSIS** | | | | |
| **Section:** | DNA | **Effective:** | January, 2001 | **Revised:** | January, 2003 |

7.    Using the mouse, click and drag in a region of the electropherogram in the plot window to draw a box around the size range to be analyzed.  Under the Views menu select Zoom and then select Zoom In Selected Range.  This will zoom in on the specific size range.

8.    Under the Views menu, select Plot Options.  Select Label Option and click. Select Color labels by data type.  Under Category, choose black and click OK.

9.    Label sample peaks by selecting Label Peaks under the Analysis menu.  Choose the options Peak Height and Category Name and click OK.

10.    Examine the peak labels of each sample and edit peak labels if necessary.

Note: Clicking on a labeled peak will remove the label.  Clicking again on the same peak labels the peak by size (in bp).  To change the label back to allele designation, select Change Labels under the Analysis menu, select the checkbox next to the "the category's name" and click OK.

11.    Under the File menu select Page Setup.  Set Reduce or Enlarge setting to 75%, the Orientation setting to landscaping and click OK.  Under the File menu select Print.  Enter the Log # of the case and description (PP or CO) and print the electropherogram.

12.    It is possible to re-analyze samples once the data is in the GenoTyper application.

a.  Open GeneScan Analysis software vesion 3.1.2 and click on File open.

b.  Click on the Project icon from the window that appears.

c.  Select the appropriate Project file from the Project menu and open.

d.  Within the Analysis Control Window, select the appropriate Parameters (3300/50 or 3300/150).

e.  Within the Analysis Control Window, select the blue, green, yellow and red colors for analysis.

f.  Click on Analyze and save.

| Columbus Police Crime Laboratory SOP Manual | | | | |
|---|---|---|---|---|
| **Title:** | **STR TYPING- INTERPRETATION OF RESULTS** | | | |
| **Section:** | DNA | **Effective:** | January, 2001 | **Revised:** | May, 2004 |

1. All ladder allele designations must be correctly assigned by the Genotyper program.

2. The internal size standard (ROX-500) peaks in each sample will be examined to ensure that all the peaks in the analytical range (75-400bp) are sized correctly and that there are no extraneous peaks above 150 RFU.  When necessary, samples will be re-injected.

   Note: The 250 bp peak is not used for sizing purposes.

3. Each sample will be examined for fluorescent artifacts (spikes) that may be present at a given base pair size in two or more dyes.  Such samples may be re-injected, if interpretation of results is not possible.

4. Each sample will be examined for fluorescent pull-up.  Peaks determined to be pull-up peaks will be noted.  Such samples may be re-injected with less DNA.

   Note: Excess input DNA may cause the appearance of pull-up peaks since the fluorescent intensity exceeds the linear dynamic range of the instrument.  The data will be off-scale and may result in a raised baseline or pull up of one or more colors under the off-scale peaks.

5. Samples with off-scale data may be re-amplified with less DNA.

6. Within a single source sample, genotypes generated for all common alleles in the Profiler Plus and COfiler typing systems must be concordant for interpretable data.

7. The reagent blanks must have peaks less than 150 RFU at all loci in the analyzed range.  If a reagent blank exhibits reproducible peaks greater than 150 RFU that are not attributable to a spike or other artifacts, the DNA samples extracted with the reagent contained in the reagent blank will be re-extracted.

8. The positive control must type correctly at all loci.  The positive control must have the following DNA types with all peaks above 150 RFU.  No peaks should appear outside of the designated alleles, with the exception of artifacts due to urea crystals, stutter peaks and pull-up peaks:

| Columbus Police Crime Laboratory SOP Manual | | | | |
|---|---|---|---|---|
| **Title:** | **STR TYPING- INTERPRETATION OF RESULTS** | | | |
| **Section:** | DNA | **Effective:** January, 2001 | **Revised:** | May, 2004 |

Profiler Plus
| D3S1358 | 14,15 |
|---|---|
| vWA | 17,18 |
| FGA | 23,24 |
| Amelogenin | X,X |
| D8S1179 | 13,13 |
| D21S11 | 30,30 |
| D18S51 | 15,19 |
| D5S818 | 11,11 |
| D13S317 | 11,11 |
| D7S820 | 10,11 |

COfiler
| D3S1358 | 14,15 |
|---|---|
| D16S539 | 11,12 |
| THO1 | 8,9.3 |
| Amelogenin | X,X |
| TPOX | 8,8 |
| CSF1PO | 10,12 |
| D7S820 | 10,11 |

9. The negative amplification control must have peaks less than 150 RFU at all loci in the analyzed range. If the amplification blank exhibits reproducible peaks greater than 150 RFU that are not attributable to a spike or other artifacts, the DNA samples will be re-amplified.

10. Peaks located at a position one base pair smaller than a major peak may represent incomplete A nucleotide addition and will not be interpreted. If more DNA is available, the sample may be re-amplified.

11. Peaks below 214 RFU will be interpreted with caution. In such cases, the sister allele can be as low as 70% of 214 RFU, which would fall below the threshold for calling an allele and may go undetected.

12. Off-ladder variant alleles (unknown) will be verified by re-injecting the sample to rule out possible artifacts. If necessary, the sample may be re-amplified. Reproducible off-ladder alleles that fall between alleles within the ladder will be designated in accordance with guidelines of the International Society for Forensic Haemogenetics. Off-ladder calls (OL) are first converted to size in base pairs and are then compared to the size of the appropriate ladder alleles and the allelic designation determined.

If the OL allele is not a "perfect" repeat, but varies by 1,2 or 3 bp from a ladder allele, it will be designated as an integer of that variation. For example, if a green OL peak size is 238 bp and the 36 allele of the D21S11 ladder is 236 bp, the peak will be designated as D21S11 36.2. Reproducible off-ladder variant alleles that fall above the largest or below the smallest peak of the sizing ladder will be designated as either > than or < than the respective ladder allele.

| Columbus Police Crime Laboratory SOP Manual | | | | |
|---|---|---|---|---|
| **Title:** | **STR TYPING- INTERPRETATION OF RESULTS** | | | |
| **Section:** | DNA | **Effective:** | January, 2001 | **Revised:** | May, 2004 |

**Single Profile:**

1.	If the peak heights of the two alleles are within 70% of one another, they can be considered as a heterozygote pair.  In such cases, one would expect to find no other locus exhibiting more than two alleles, except in the case of triallelism.

	Note: Caution should be taken when applying the 70% heterozygous model at the FGA and D18S51 loci.  Sister alleles at these loci have been noted to fall below 70% on occasion.

2.	Sample quality and quantity for amplification may result in deviations from this 70% model.  Such results may be interpreted with caution.

**Mixed Profile:**

1.	Three alleles at any locus is indicative of a mixture, except in the case of triallelism.  This is after stutter and other artifact considerations have been evaluated and dismissed as a possible cause.

2.	If the peak height of the *minor peak at a locus* is less than 70% of the major peak, the alleles may represent a mixture from more than one source.  Such a mixture may be confirmed by at least one 3 allele locus present in the profile, except in the case of triallelism.

3.	Minor and major contributor peaks may be assigned through the use of the 70% heterozygote model.

4.	For purposes of mixture interpretation, peaks in the stutter position that exceed the expected percent stutter at a particular locus may be designated as a true allele.

5.	Only peaks which have a peak height above 150 RFU will be considered for purposes of inclusion.

6.	Peaks between 50 -150 RFU may be used for purposes of exclusion.

7.	For a possible two person mixture the following allele combinations may be possible:

	a.	If four peaks are present at a single locus, the genotype combination may be comprised of two heterozygotes with no overlapping alleles.

| Columbus Police Crime Laboratory SOP Manual | | | | | |
|---|---|---|---|---|---|
| **Title:** | **STR TYPING- INTERPRETATION OF RESULTS** | | | | |
| **Section:** | DNA | **Effective:** | January, 2001 | **Revised:** | May, 2004 |

b.  If three peaks are present at a single locus, the genotype combination may be comprised of one of the following: two heterozygotes with one overlapping allele or a heterozygote and a homozygote with no overlapping alleles.

c.  If two peaks are present at a single locus, the genotype combination may be comprised of one of the following: two heterozygotes with two overlapping alleles or a heterozygote and a homozygote with an overlapping allele or two homozygotes with no overlapping alleles.

d.  If one peak is present at a single locus, the genotype combination may be comprised of two homozygotes with overlapping alleles.

**Applying Population Frequency Data to STR Results**

1.      The Profiler Plus and COfiler allele frequencies for forensic samples with matching DNA types are calculated using the computer program POPSTATS. Also, if needed, additional databases available in the literature may be used for calculating allele frequencies.  Genotype frequency for each locus is calculated using a value of 2pq for Heterozygotes and a value of $p^2+p(1-p)\theta$ for Homozygotes ($\theta = 0.01$).  The frequency values are multiplied together to determine the combined genotype frequency.  The combined genotype frequency value is inverted to determine the approximate frequency for the sample for the Caucasian, African-American, Southeastern Hispanic and Southwestern Hispanic populations.

2.      The combined genotype frequency of a sample will be reported if a minimum of five loci are observed.

3.      When the results by intensity difference or the number of alleles observed cannot differentiate a major DNA donor in a mixed sample, the combined genotype frequency of the loci will be calculated using the mixture calculation in the computer program POPSTATS.

4.      When reproducible off-ladder variant alleles (unknown) are observed at a locus, the locus will not be included in the frequency calculation.

5.      When known off-ladder variant alleles are observed at a locus that are present in the POPSTATS program, the locus will be included in the frequency calculation.

6.      When triallelism is observed at a locus, the locus will not be included in the frequency calculation.

| Columbus Police Crime Laboratory SOP Manual | | | | | |
|---|---|---|---|---|---|
| **Title:** | **STR TYPING- INTERPRETATION OF RESULTS** | | | | |
| **Section:** | DNA | **Effective:** | January, 2001 | **Revised:** | May, 2004 |

7. The Parentage Index for paternity samples with matching DNA types is calculated using the computer program POPSTATS.  The Probability of Parentage is then calculated as: PP=PI/PI+1 for the appropriate population.

8. The Profiler Plus and COfiler allele frequencies for Reverse Paternity samples with matching DNA types are calculated as follows:

   The frequency of each allele is obtained from the computer program POPSTATS. RMNE (Random Man Not Excluded) for each allele is calculated using a value of $2A(1-A) = A^2$. The combined RMNE for each locus is calculated using a value of $2pq$ for homozygotes and a value of $p^2 + p(1-p)\theta$ for homozygotes ($\theta = 0.01$).  The combined RMNE values are multiplied together to determine the Parental Combined RMNE for the sample for the appropriate population. The value is inverted to determine the Inverse Parental Combined RMNE.

| **Section:** | 31-1 | **Revised:** | May, 2004 | Page 5 of 5 |
|---|---|---|---|---|

| Columbus Police Crime Laboratory SOP Manual | | | | |
|---|---|---|---|---|
| **Title:** | **STR TYPING- REPORT WORDING** | | | |
| **Section:** DNA | | **Effective:** January, 2001 | **Revised:** | May, 2004 |

Each case is evaluated on the basis of a variety of factors including the question(s) being asked, the type and condition of evidence received for testing and the laboratory results obtained.

A written report is routinely issued for all forensic cases.  The report is prepared by the DNA analyst(s) responsible for the case.  An administrative review of the case report is completed by the Crime Lab Manager (or designee) and a technical review is completed by a DNA analyst.

The following information is included in every report regardless of the results: date of request for DNA analysis, date of completion of report, the case log number, *name of the submitting officer*, name of the submitting agency (foreign departments), a description of the items analyzed, *the assigned PR#/Invoice#, the assigned item#,* the loci analyzed, *statements regarding maintenance of examination documents from analysis and disposition of evidence*, initials of the Crime Lab Manager (or designee) and signature(s) of the DNA analyst(s) who performed the analysis.

The guidelines for reporting forensic case results on the following pages cannot describe all possible case outcomes, but rather provide some examples of statements that may be used in reporting results of DNA analysis.  When the report wording cannot be accurately described by the following statements, the actual wording is determined by the DNA analyst responsible for the case, the Crime Lab Manager and the DNA Technical Leader.

1.      For the introductory sentence in the report, the following statement may be used:

DNA was extracted and STR typing was performed on the item(s) listed below using the polymerase chain reaction (PCR) at the loci D3S1358, vWA, FGA, D8S1179, D21S11, D18S51, D5S818, D13S317, D7S820, D16S539, THO1, TPOX, CSF1PO and Amelogenin.

2.      Samples may be excluded or not excluded as possibly arising from the same source.  If an inclusion is made, a genotype frequency for the portion of the population that could have contributed to the DNA types may be stated.  If a test result is inconclusive, the reason is included in the report.

3.       In case of an exclusion, the following statement may be used:

Based on the DNA types obtained from the      , PR/INV#*(item#)*      , (suspect/victim) can be excluded as a contributor.

| **Section:** | 32-1 | **Revised:** | May, 2004 | Page 1 of 5 |
|---|---|---|---|---|

| Columbus Police Crime Laboratory SOP Manual | | | | | |
|---|---|---|---|---|---|
| **Title:** | **STR TYPING- REPORT WORDING** | | | | |
| **Section:** | DNA | **Effective:** | January, 2001 | **Revised:** | May, 2004 |

4.    In case of an inclusion, one of the following statements may be used:

  a.  When the results (by the number of alleles observed) are consistent with the sample having one source, use one of the following statements:

  The DNA types obtained from the    , PR/INV#*(item#)*   , match the DNA types obtained from the blood/oral swab standard of   , PR/INV#*(item#)*   .

  b.  When the results (by intensity difference or the number of alleles observed) are consistent with the sample having two *or more* sources, one of the following statements may be used:

  The DNA types obtained from the    , PR#/INV#*(item#)*   , consist of a mixture. The DNA types *obtained from* the major donor match the DNA types obtained from the blood/oral swab standard of    , PR/INV#*(item#)*   .   The DNA types *obtained from*  the minor donor match the DNA types obtained from the blood/oral swab standard of    , PR/INV#*(item#)*   .

  The DNA types obtained from the    , PR#/INV#*(item#)*   , consist of a mixture from more than one donor.  Based on the DNA types obtained from    , (suspect) and (victim) cannot be excluded as contributors.

  The DNA types obtained from the    , PR#/INV#(item#)   ,consist of a mixture from more than one donor that are consistent with the DNA types obtained from the blood/oral swab standard of (suspect), PR/INV#*(item#)*   , and blood/oral swab standard of (victim), PR/INV#*(item#)*   .

  c.  For sexual assault samples, the following statements may be used:

  The DNA types obtained from the epithelial/female fraction of the   , PR/INV# *(item#)*   , match/are consistent with the DNA types obtained from the blood/oral swab standard of (victim), PR/INV#*(item#)*   .

  The DNA types obtained from the sperm/male fraction of the    , PR/INV#*(item#)*    , match/are consistent with the DNA types obtained from the blood/oral swab standard of suspect, PR/INV#*(item#)*   .

  Based on the DNA types obtained from the sperm/male fraction of the    , PR/INV#*(item#)*   , (suspect) cannot be excluded as a contributor.

| **Columbus Police Crime Laboratory SOP Manual** | | | | | |
|---|---|---|---|---|---|
| **Title:** | **STR TYPING- REPORT WORDING** | | | | |
| **Section:** | DNA | **Effective:** | January, 2001 | **Revised:** | May, 2004 |

The DNA types obtained from the vaginal swab, PR/INV#*(item#)*  , consist of a mixture from which (suspect) cannot be excluded as a contributor.

    d.  For sexual assault samples, if only the victim type is present, use the following statement:

No information regarding a male contributor can be obtained from the vaginal swab, PR/INV#*(item#)*   , due to an insufficient amount of amplified DNA.

    e.  For mixed samples, when two standards are included but additional types are observed, the following statement may be used:

The DNA types obtained from the    ,PR/INV#*(item#)*   , also contain additional types which could not have originated from either (standard 1) or (standard 2).

5.    When population frequencies are reported, the following statement is included:

Based on the DNA types obtained from    , the approximate frequencies in the population are as follows:

| Database | Frequency |
|---|---|
| Caucasian | 1 in |
| African-American | 1 in |
| Southeastern Hispanic | 1 in |
| Southwestern Hispanic | 1 in |

Note: Population estimates are based on frequencies at the loci    .(if 5 or more loci are used for the frequency calculation).

6.    If no human DNA is obtained from the samples or if the results obtained do not meet reporting standards (< 150 RFU) one of the following statements may be used:

No information regarding a contributor can be obtained from   , PR/INV#*(item#) ,* due to an insufficient amount of amplified DNA.

The DNA types obtained from    , PR/INV#*(item#)*    , are suitable only for exclusion purposes.

| **Section:** | 32-1 | **Revised:** | May, 2004 | Page 3 of 5 |
|---|---|---|---|---|

| Columbus Police Crime Laboratory SOP Manual | | | | |
|---|---|---|---|---|
| **Title:** | **STR TYPING- REPORT WORDING** | | | |
| **Section:** DNA | | **Effective:** January, 2001 | **Revised:** | May, 2004 |

7. If results cannot be interpreted due to the presence of DNA from more than two donors, the following statement may be used:

   No information regarding a contributor can be obtained from    , PR/INV#*(item#)*   , due to the presence of a mixed sample.

8. When two unknowns are being compared, one of the following statements may be used:

   The DNA obtained from    ,PR/INV#*(item#)*   , did not originate from the same source as the DNA obtained from    ,PR/INV#*(item#)*   .

   The DNA obtained from    , PR/INV#*(item#)*   , cannot be excluded as having originated from the same source as the DNA obtained from    , PR/INV#*(item#)* .

9. When results are obtained from a sample and no other samples are available for comparison, the following statement may be used:

   The results obtained from    , PR/INV#*(item#)*   , are suitable for comparison purposes.

10. For samples *from CODIS cases*, one of the following statements may be used:

    The DNA profile obtained from the    ,PR/INV#*(item#)*   ,has been entered into the Combined DNA Index System (CODIS) Database.

    The DNA types obtained from the    , PR/INV#*(item#)*   , *are* not suitable to be entered into the Combined DNA Index System (CODIS) Database.

    The DNA types obtained from the    , PR/INV#*(item#)*   , consist of a mixture and are not suitable to be entered into the Combined DNA Index System (CODIS) Database.

    The DNA types obtained from the    , PR/INV#*(item#)*   , *are* not suitable to be entered into the Combined DNA Index System (CODIS) Database as no male DNA types were obtained.

    The DNA types obtained from the    , PR/INV#*(item#)*   , can be used only for exclusion purposes and *are* not suitable to be entered into the Combined DNA Index System (CODIS) Database.

| Columbus Police Crime Laboratory SOP Manual | | | | |
|---|---|---|---|---|
| **Title:** | **STR TYPING- REPORT WORDING** | | | |
| **Section:** | DNA | **Effective:** January, 2001 | **Revised:** | May, 2004 |

11.    For paternity samples, one of the following statements may be used:

      is consistent with being the biological father of    . Using a prior probability of 0.5, the probability that    is    %.

      is not consistent with being the biological father of    .

Based on the DNA types obtained from the above items,    cannot be excluded as the biological father of    . However, further testing needs to be done to confirm paternity.

12.    For reverse paternity samples, one of the following statements may be used:

The DNA profile obtained from    is consistent with being the (male/female) child/offspring of    and    . The DNA test excludes all but 1 in    couples who are not the parents of    .

The DNA profile obtained from    is not consistent with being the (male/female) child/offspring of    and    .

| Columbus Police Crime Laboratory SOP Manual | | | | |
|---|---|---|---|---|
| **Title:** | **STR – REFERENCES** | | | |
| **Section:** | DNA | **Effective:** | January, 2001 | **Revised:** | May, 2004 |

1.  AmpFℓSTR Profiler Plus PCR Amplification Kit User's Manual, 1998.

2.  *AmpFℓSTR COfiler PCR Amplification Kit User Bulletin, 2001.*

3.  AmpFℓSTR  Profiler Plus Amplification Kit Package Insert, 2000.

4.  AmpFℓSTR Cofiler Amplification Kit Package Insert, 1998.

5.  ABI Prism 310 Genetic Analyzer User's Manual, 1990.

6.  ABI Prism 310 Genetic Analyzer GeneScan Reference Guide, 1997.

7.  ABI Prism GeneScan Analysis Software 3.1.2 User's Manual, 1998.

8.  ABI Prism GenoTyper 2.5 User's Manual, 1998.

9.  ABI Prism 310 Diagnostic System User's Manual, 1997.

10.  AluQuant Human DNA Quantitation System Technical Bulletin No. 291. Promega Corporation, 2002.

11.  Budowle, B., Moretti, T.R., Baumstark, A.L., Defenbaugh, D.A., Keys, K. Population data on the thirteen CODIS core short tandem repeat loci in African-Americans, U.S. Caucasians, Hispanics, Bahamians, Jamaicans, and Trinidadians. Journal of forensic Science 44(6): 1277-1286,1999.

12.  Butler, J. M.  Forensic DNA Typing.  Academic Press, 2001.

13.  Dimo-Simonin, N., Grange, F. and Brandt-Casadevall, C. PCR- based forensic testing of DNA from stained cytological smears. Journal of Forensic Science 42(3):506-509,1997.

14.  Evaluation of Forensic DNA evidence-NRC Report. National Academy Press,1996.

15.  GeneAmp PCR System 2700 User Guide.  Applied Biosystems, 2001.

| Columbus Police Crime Laboratory SOP Manual | | | | |
|---|---|---|---|---|
| **Title:** | **STR – REFERENCES** | | | |
| **Section:** DNA | | **Effective:** January, 2001 | **Revised:** | May, 2004 |

16.     Holt, C.L., Buoncristiani, M., Wallin, J.M., Nguyen, T., Lazaruk, K. D. and Walsh, P.S. TWGDAM validation of AMPFℓSTR PCR amplification kits for forensic DNA casework. Journal of forensic Science 47(1): 66-96, 2002.

17.     Mandrekar, M., Erickson, A., Kopp, K., Krenke, B., Manderkar, P., Nelson, R., Peterson, K., Shultz, J., Tereba, A., and Westphal, N. Development of a human DNA quantitation system. Profiles in DNA 4(3), 9-12, 2001.

18.     Short Tandem Repeat Analysis Protocols. FBI Laboratory, 2000.

19.     Sweet, D., Lorente, M., Lorente, J.A., Valenzuela, A. and Villanueva, E.  An improved method to recover saliva from human skin: The double swab technique. Journal of Forensic Science 42(2): 320-322,1997.

20.     TD-20/20 Luminometer Operating Manual.  Turner Designs, 2002.

21.     Walsh, P.S., Metzger, D.A. and Higuchi, R. Chelex-100 as a medium for simple extraction of DNA for PCR-based typing from forensic material. Biotechniques. 10(4): 506-513.1991.